**Fill in this information to identify the case:**

Debtor Name **Meathead Restaurants, LLC**

United States Bankruptcy Court for the: Northern District of Illinois

Case number: **21-47431**

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: **May**

Line of business: **Restaurant**

Date report filed: **06/17/2021**
MM / DD / YYYY

NAISC code: **722513**

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:

Original signature of responsible party

Printed name of responsible party **Steve Karfaridis, Manager**

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name **Meathead Restaurants, LLC**                                    Case number **21-47431**

17. Have you paid any bills you owed before you filed bankruptcy?                ☐  ☑  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                $ 1,676,807.0

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                $ 1,061,400.0

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                – $ 1,086,913.0

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.                + $ -25,513.00
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.                = $ 1,651,294.0

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                $ 115,649.00

    *(Exhibit E)*

Debtor Name **Meathead Restaurants, LLC**          Case number **21-47431**

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**          $ __35,353.00__

*(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?          __161__
27. What is the number of employees as of the date of this monthly report?          __175__

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ __0.00__
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $ __0.00__
30. How much have you paid this month in other professional fees?          $ __0.00__
31. How much have you paid in total other professional fees since filing the case?          $ __0.00__

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | − | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | = | Column C<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 1,177,514.0 | − | $ 1,061,400.0 | = | $ 116,114.00 |
| 33. **Cash disbursements** | $ 1,159,270.0 | − | $ 1,086,913.0 | = | $ 72,357.00 |
| 34. **Net cash flow** | $ 18,244.00 | − | $ -25,513.00 | = | $ 43,757.00 |

35. Total projected cash receipts for the next month:          $ 1,168,920.0
36. Total projected cash disbursements for the next month:          - $ 1,197,126.0
37. Total projected net cash flow for the next month:          = $ -28,206.00

Debtor Name  Meathead Restaurants, LLC                          Case number 21-47431

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# Exhibit C

**meatheads.**
BURGERS & BOWLS

## Meatheads Restaurant, LLC - Cash Flow Projections

| | Source | Monday 5/3/2021 | Tuesday 5/4/2021 | Wednesday 5/5/2021 | Thursday 5/6/2021 | Friday 5/7/2021 | Monday 5/10/2021 | Tuesday 5/11/2021 | Wednesday 5/12/2021 | Thursday 5/13/2021 | Friday 5/14/2021 | Monday 5/17/2021 | Tuesday 5/18/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Daily Balance Chase | | $ 1,477,826 | $ 1,481,906 | $ 1,483,087 | $ 1,484,166 | $ 1,485,835 | $ 1,487,138 | $ 1,491,405 | $ 1,497,946 | $ 1,499,148 | $ 1,500,659 | $ 1,501,776 | $ 1,505,908 |
| Beginning Daily Balance Utility Deposit Account | | | | | | | | | | | | | |
| Beginning Daily Balance $/0 | | $ 286,655 | $ 379,371 | $ 399,904 | $ 346,003 | $ 166,276 | $ 199,339 | $ 298,934 | $ 292,088 | $ 273,905 | $ 237,561 | $ 242,285 | $ 303,111 |
| Beginning Daily Balance Total | | $ 1,764,480 | $ 1,861,277 | $ 1,882,991 | $ 1,830,168 | $ 1,652,110 | $ 1,686,477 | $ 1,790,338 | $ 1,790,033 | $ 1,773,053 | $ 1,738,219 | $ 1,744,040 | $ 1,810,018 |
| **Revenue** | | | | | | | | | | | | | |
| Cash Receipts | | $ 14,947 | $ 3,606 | $ 3,782 | $ 5,566 | $ 3,298 | $ 15,348 | $ 3,645 | $ 2,795 | $ 5,400 | $ 3,507 | $ 18,280 | $ 3,469 |
| Credit Card Receipts | Prior Days Cash Sales / 2 Days Prior Credit Sales | $ 80,519 | $ 25,021 | $ 17,325 | $ 19,578 | $ 21,500 | $ 82,092 | $ 17,853 | $ 16,162 | $ 20,059 | $ 30,093 | $ 84,484 | $ 29,469 |
| EZ Cater | | | | | | | | | | | | | |
| Kids4Catering | | | | | | | | | | | | | |
| Uber | | | | | | | $ 482 | | $ 783 | | | | |
| WholeStoneFood | | | | | | | $ 6,913 | | | | | | |
| CornerStone | | | $ 6,825 | | | | | | | | | | $ 7,092 |
| DoorDash | | | | | | | | | | | | | |
| Postmates | | | $ 2,196 | | | | | $ 2,011 | | | | $ 19,660 | $ 1,213 |
| Grubhub | | | | | | $ 18,808 | | | | | | | |
| TapMango (Square) | | $ 17,768 | $ 5,419 | $ 4,095 | $ 3,096 | $ 2,838 | $ 16,817 | $ 5,686 | $ 2,844 | $ 3,094 | $ 4,128 | $ 16,280 | $ 4,717 |
| Miscellaneous Receipts | As Needed | | | | | | | $ 5,059 | | | | | |
| **Total Revenue** | | $ 113,233 | $ 43,267 | $ 25,202 | $ 28,261 | $ 55,416 | $ 114,257 | $ 41,648 | $ 22,585 | $ 28,553 | $ 65,488 | $ 119,044 | $ 45,550 |
| **A/P Checks** | | | | | | | | | | | | | |
| Issued | | $ 12,430 | $ 7,939 | $ 2,661 | $ 138 | $ - | $ 33,428 | $ 675 | $ 5,759 | $ 560 | $ 8,331 | $ 17,848 | $ 12,541 |
| Cleaned | | $ 2,267 | $ 10,354 | $ 2,765 | $ 7,518 | $ 8,972 | $ 1,885 | $ 5,686 | $ 5,759 | $ 646 | $ 12,097 | $ 10,353 | |
| Outstanding | | $ 10,163 | $ 7,748 | $ 7,523 | $ 143 | $ 143 | $ 31,885 | $ 31,210 | $ 31,210 | $ 31,154 | $ 27,388 | $ 34,883 | $ 22,342 |
| **Distributions** | | | | | | | | | | | | | |
| Restaurant Hourly Wages | | | | | 93,967 | | | | | | | | |
| Restaurant Salary Wages | | | | | 25,150 | | | | | | | | |
| S. Kaminski Wages | | | | | 3,462 | | | | | | | | |
| M. Webb Wages | | | | | 3,462 | | | | | | | | |
| S. Bailey Wages | | | | | 3,000 | | | | | | | | |
| Est. Payroll Taxes & Fees | | | | | 44,253 | | | | | | | | |
| **Total Payroll** | | $ 5,792 | $ 4,628 | | 173,295 | | | | | | | $ 12,803 | |
| Facilities Rent | | | | | | | | $ 10,381 | | $ 36,603 | $ 36,821 | | |
| Deferred Rent Agreements | | | | | | | | | | | | | |
| LOD Interest | | | | | | | | | | | | | |
| Gordon Foods | | $ 7,758 | | $ 35,491 | 21,534 | $ 7,376 | $ 7,229 | $ 28,694 | $ 21,982 | $ 24,013 | $ 8,291 | $ 8,716 | 31,105 |
| Sales Tax - Current | | | $ 4,971 | | | 13,591 | | $ 9,942 | | | $ 2,457 | | |
| Sales Tax - Defer Agreement | | | | | | | $ 703 | | | | | | |
| Comcast | | | | | | | | | | | | | |
| Ameren | | | | | | | | | | | | | |
| Peoples Gas/Nicor | | | | | | | | $ 2,052 | | | | | |
| Nipsco | | | $ 936 | | | | | | $ 21,982 | | | | |
| Republic/Groot | | | $ 309 | | | | | | | | | | |
| Public Storage | | | | $ 17,876 | 186 | | $ 779 | | $ 1,443 | | | | |
| Ward Pay Monthly CC Fees | | | | | | | | | | | | | |
| AT&T/Comcast | | | | | | | | | | | | | |
| NCR/Bank Fees | | $ 175 | $ 300 | | | | | | | | | $ 100 | |
| GFC Leasing | | $ 75 | | | | | | | | | | $ 1,996 | |
| Vonage | | | | | | | | | | | | | |
| Constant Contact | | | | | | | | | | | | | |
| Network Solutions | | | | | | | | | | | | | |
| Serv Corp | | | | | | | | | | | | | |
| Miscellaneous Expense | | 370 | 54 | 91 | 162 | 92 | | 590 | | 125 | | 546 | 549 |
| **Total Distributions** | | $ 16,437 | $ 21,553 | $ 78,025 | $ 205,319 | $ 21,049 | $ 10,395 | $ 41,593 | $ 39,566 | $ 63,387 | $ 59,666 | $ 53,066 | $ 44,136 |
| **Ending Balance** | | $ 1,861,277 | $ 1,882,591 | $ 1,830,168 | $ 1,652,110 | $ 1,686,477 | $ 1,790,338 | $ 1,790,033 | $ 1,773,053 | $ 1,738,219 | $ 1,744,040 | $ 1,810,018 | $ 1,811,772 |

**meatheads.** BURGERS & BOWLS

## Meathead Restaurant, LLC - Cash Flow Projectio

| | Source | Wednesday 5/19/2021 | Thursday 5/20/2021 | Friday 5/21/2021 | Monday 5/24/2021 | Tuesday 5/25/2021 | Wednesday 5/26/2021 | Thursday 5/27/2021 | Friday 5/28/2021 | Monday 5/31/2021 |
|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Daily Balance Chase | | $ 1,507,840 | $ 1,508,860 | $ 1,503,794 | $ 1,510,623 | $ 1,514,821 | $ 1,515,654 | $ 1,515,843 | $ 1,519,663 | $ 1,520,997 |
| Beginning Daily Balance Utility Deposit Account | | $ 303,933 | $ 300,596 | $ 93,325 | $ 109,406 | $ 183,422 | $ 186,026 | $ 183,287 | $ 159,941 | $ 197,611 |
| Beginning Daily Balance $0 | | | | | | | | | | |
| Beginning Daily Balance Total | | $ 1,611,772 | $ 1,609,475 | $ 1,603,119 | $ 1,620,028 | $ 1,698,243 | $ 1,701,680 | $ 1,680,130 | $ 1,679,604 | $ 1,718,608 |
| **Revenue** | | | | | | | | | | |
| Cash Receipts | Prior Day Cash Sales | $ 3,284 | $ 2,614 | $ 4,231 | $ 14,086 | $ 4,266 | $ 3,204 | $ 3,372 | $ 5,181 | $ - |
| Credit Card Receipts | 2 Days Prior Credit Sales | 17,832 | 19,420 | 20,416 | 77,748 | 22,204 | 15,356 | 18,232 | 21,233 | - |
| EZ Catering | | 1,002 | | | | | | | | |
| KidsCatering | | | | | | | 71 | | | |
| Uber | | | | | | 7,144 | | | | |
| WhiteSomeFood | | | | | | | | | | |
| CornerStone | | | | | | | | 860 | | |
| Postmates | | | | 21,839 | | | | | 19,197 | |
| DoorDash | | | | | | 1,303 | | 506 | | |
| GrubHub | | 2,824 | 3,309 | 3,286 | 15,015 | 4,627 | 3,036 | 3,241 | 6,658 | |
| TapMargra (Square) | | | | | | | | 382 | 3,803 | |
| Miscellaneous Receipts | As Needed | | | | | | | | | |
| **Total Revenue** | | $ 24,943 | $ 25,343 | $ 57,476 | $ 106,848 | $ 39,544 | $ 21,676 | $ 26,593 | $ 56,072 | $ - |
| **A/P Checks** | | | | | | | | | | |
| Issued | | | | | | | | | | |
| Cleared | | $ 832 | $ 290 | $ 5,852 | $ 2,083 | $ 18,239 | $ 564 | $ 230 | $ 22,880 | |
| | | | 1,518 | 16,905 | 1,491 | 3,062 | 20,171 | 1,592 | 9,228 | |
| Outstanding | | $ 21,550 | 20,283 | 9,230 | 9,822 | 24,998 | 5,391 | 4,028 | 17,730 | $ 17,730 |
| **Distributions** | | | | | | | | | | |
| Restaurant Hourly Wages | | | 95,893 | | | | | | | |
| Restaurant Salary Wages | | | 28,195 | | | | | | | |
| S. Karfiolidis Wages | | | 3,462 | | | | | | | |
| M. Webb Wages | | | 3,462 | | | | | | | |
| S. Bailey Wages | | | 2,692 | | | | | | | |
| Est. Payroll Taxes & Fees | | | 46,884 | | | | | | | |
| **Total Payroll** | | | 180,588 | | | | | | | |
| Facilities Rent | | | | | | | | | | |
| Deferred Rent Agreements | | | | | | | | | | |
| LCD Interest | | 21,992 | | | | | 21,992 | | | |
| Gordon Foods | | | 24,851 | 8,324 | 10,489 | 33,012 | 189 | 22,591 | 7,841 | |
| Sales Tax - Current | | | 24,186 | 5,834 | 13,581 | | | | | |
| Sales Tax - Defer Agreement | | 4,426 | | | | | | | 17,730 | |
| TapMargra | | | | 9,399 | 1,088 | | | | | |
| Corined | | | | | | | | | | |
| Annenn | | | | | 210 | | | | | |
| People's Gas/Nicor | | | | | | | | | | |
| Nipsco | | | | | | | | | | |
| Repsol/orGood | | | | | | | | | | |
| Public Storage | | | | | | | | | | |
| World Pay Monthly CC Fees | | | | | | 153 | | | | |
| ATT/Comcast | | | | | | | | | | |
| NCR/Bank Fees | | | | | | | 196 | | | |
| GFC Leasing | | | | | | | | | | |
| Vonage | | | | | 492 | | | | | |
| Constant Contact | | | | | | | | | | |
| Network Solutions | | | | | | | | 2,935 | | |
| Sav Corp | | | | | | | | | | |
| Miscellaneous Expense | | | 557 | 105 | 1,130 | | | | | |
| **Total Distributions** | | 27,240 | 231,699 | 40,567 | 28,524 | 36,108 | 43,226 | 27,119 | 17,069 | |
| | | | | | | 33 | 688 | | | |
| **Ending Balance** | | $ 1,609,475 | $ 1,603,119 | $ 1,620,028 | $ 1,698,243 | $ 1,701,680 | $ 1,680,130 | $ 1,679,604 | $ 1,718,608 | $ 1,718,608 |

# Exhibit D

| Date Paid | Payee | Purpose | Amount |
|---|---|---|---|
| 5/4/2021 | Aetna Medical Insurance | Insurance Benefits | $ 7,676.50 |
| 5/28/2021 | Alarm Detection Systems | Security | $ 815.47 |
| 5/12/2021 | Alpha Baking Company | Cost of Goods | $ 5,759.03 |
| 5/14/2021 | Alpha Baking Company | Cost of Goods | $ 5,774.47 |
| 5/21/2021 | Alpha Baking Company | Cost of Goods | $ 5,852.32 |
| 5/28/2021 | Alpha Baking Company | Cost of Goods | $ 5,632.26 |
| 5/10/2021 | Alsco | Linen Rental | $ 1,479.93 |
| 5/10/2021 | Alsco-LSTL | Linen Rental | $ 655.29 |
| 5/21/2021 | Ameren IL | Electric | $ 209.91 |
| 5/28/2021 | Ameren IL | Electric | $ 1,862.86 |
| 5/28/2021 | American Pest Control | Pest Control | $ 110.00 |
| 5/3/2021 | AT&T | Phone/Internet | $ 174.52 |
| 5/28/2021 | Automatic Icemakers | Ice Machine Lease | $ 165.00 |
| 5/27/2021 | AutomaticDoor Authority | Drive Thru Repair | $ 3,595.85 |
| 5/20/2021 | Bill's Key & Lock Shop, Inc | Door Repair | $ 290.00 |
| 5/10/2021 | Brian Landstrom | Reimburse for Shipping Costs | $ 105.40 |
| 5/10/2021 | C150-II 709 S Main LLC | Rent | $ 8,007.45 |
| 5/3/2021 | Chase Bank | Bank Fees | $ 75.32 |
| 5/10/2021 | CH Retail Fund1/Chicago Lake Bluff LOTIV | Rent | $ 8,725.75 |
| 5/10/2021 | City of Bloomington Sales Tax | Sales Tax | $ 2,518.22 |
| 5/17/2021 | City of Bloomington Sales Tax | Sales Tax | $ 2,494.15 |
| 5/28/2021 | City of Bloomington Water | Water Bill | $ 252.51 |
| 5/10/2021 | City of Champaign Sales Tax | Sales Tax | $ 3,156.47 |
| 5/17/2021 | City of Champaign Sales Tax | Sales Tax | $ 3,068.89 |
| 5/27/2021 | City of Chicago | Business License Renewal | $ 1,190.00 |
| 5/27/2021 | City of Chicago Sales Tax | Sales Tax | $ 770.35 |
| 5/17/2021 | City of Naperville Electric | Electric | $ 1,032.92 |
| 5/13/2021 | City of Naperville Sales Tax | Sales Tax | $ 995.95 |
| 5/24/2021 | City of Naperville Sales Tax | Sales Tax | $ 956.19 |
| 5/28/2021 | CK Brush | Maintenance | $ 120.00 |
| 5/28/2021 | Coca-Cola North America | Service/Repairs | $ 600.10 |
| 5/1/2021 | Colonial Life | Insurance Benefits | $ 589.94 |
| 5/13/2021 | Colonial Life | Insurance Benefits | $ 589.94 |
| 5/2/2021 | Comcast | Internet | $ 300.48 |
| 5/4/2021 | Comcast | Internet | $ 306.70 |
| 5/6/2021 | Comcast | Internet | $ 100.37 |
| 5/16/2021 | Comcast | Internet | $ 99.63 |
| 5/24/2021 | Comcast | Internet | $ 152.78 |
| 5/26/2021 | Comcast | Internet | $ 196.38 |
| 5/29/2021 | Comcast | Internet | $ 250.49 |
| 5/6/2021 | Comed | Electric | $ 703.42 |
| 5/21/2021 | Comed | Electric | $ 839.06 |
| 5/10/2021 | Convergent Retail Solutions | Drive Thru Repair | $ 531.46 |
| 5/10/2021 | Cozzini Bros, Inc | Knife Service | $ 165.00 |
| 5/28/2021 | Cozzini Bros, Inc | Knife Service | $ 45.00 |
| 5/28/2021 | CSC | Mail Forwarding | $ 271.32 |

| Date | Payee | Description | | Amount |
|------|-------|-------------|---|-------:|
| 5/28/2021 | Culligan of Crystal Lake | Water Softner Rental | $ | 70.50 |
| 5/10/2021 | Culligan Water Conditioning | Water Softner Rental | $ | 30.00 |
| 5/28/2021 | Culligan Water Conditioning | Water Softner Rental | $ | 30.00 |
| 5/10/2021 | Dreamspace Munster, LLC | Rent | $ | 12,863.80 |
| 5/10/2021 | DTAT Enterprises, Inc | Rent | $ | 11,746.17 |
| 5/26/2021 | Facebook | Recruiting | $ | 140.00 |
| 5/12/2021 | Fifth Third Bank | Bank Fees | $ | 1,443.31 |
| 5/17/2021 | Fox Valley Fire and Safety | Fire Inspection | $ | 1,227.78 |
| 5/10/2021 | FW IL-Riverview Plaza, LLC | Rent | $ | 12,047.50 |
| 5/28/2021 | Getz Fire Equipment | Fire Inspection | $ | 252.81 |
| 5/25/2021 | GFC Leasing WI | POS Leases | $ | 2,935.49 |
| 5/10/2021 | GIS Benefits | Insurance Benefits | $ | 5,740.80 |
| 5/3/2021 | Gordon Food Service | Cost of Goods | $ | 6,343.37 |
| 5/5/2021 | Gordon Food Service | Cost of Goods | $ | 35,491.30 |
| 5/6/2021 | Gordon Food Service | Cost of Goods | $ | 21,533.62 |
| 5/7/2021 | Gordon Food Service | Cost of Goods | $ | 8,791.09 |
| 5/10/2021 | Gordon Food Service | Cost of Goods | $ | 7,227.67 |
| 5/11/2021 | Gordon Food Service | Cost of Goods | $ | 28,693.63 |
| 5/13/2021 | Gordon Food Service | Cost of Goods | $ | 24,012.74 |
| 5/14/2021 | Gordon Food Service | Cost of Goods | $ | 8,290.87 |
| 5/17/2021 | Gordon Food Service | Cost of Goods | $ | 8,716.15 |
| 5/18/2021 | Gordon Food Service | Cost of Goods | $ | 31,106.37 |
| 5/20/2021 | Gordon Food Service | Cost of Goods | $ | 24,851.34 |
| 5/21/2021 | Gordon Food Service | Cost of Goods | $ | 8,323.66 |
| 5/24/2021 | Gordon Food Service | Cost of Goods | $ | 10,488.60 |
| 5/25/2021 | Gordon Food Service | Cost of Goods | $ | 33,011.63 |
| 5/26/2021 | Gordon Food Service | Cost of Goods | $ | 188.57 |
| 5/27/2021 | Gordon Food Service | Cost of Goods | $ | 22,591.31 |
| 5/28/2021 | Gordon Food Service | Cost of Goods | $ | 7,840.55 |
| 5/4/2021 | Groot Industries | Trash Removal | $ | 936.43 |
| 5/1/2021 | Illinois Department of Revenue | Sales Tax | $ | 24,186.00 |
| 5/4/2021 | Illinois Department of Revenue | Sales Tax | $ | 4,971.01 |
| 5/7/2021 | Illinois Department of Revenue | Sales Tax | $ | 18,552.01 |
| 5/10/2021 | Illinois Department of Revenue | Sales Tax | $ | 4,971.01 |
| 5/17/2021 | Illinois Department of Revenue | Sales Tax | $ | 18,552.01 |
| 5/19/2021 | Illinois Department of Revenue | Sales Tax | $ | 4,425.98 |
| 5/24/2021 | Illinois Department of Revenue | Sales Tax | $ | 13,581.00 |
| 5/3/2021 | Indeed | Recruiting | $ | 355.21 |
| 5/10/2021 | Indeed | Recruiting | $ | 572.71 |
| 5/14/2021 | Indeed | Recruiting | $ | 545.96 |
| 5/18/2021 | Indeed | Recruiting | $ | 548.84 |
| 5/20/2021 | Indeed | Recruiting | $ | 556.54 |
| 5/21/2021 | Indeed | Recruiting | $ | 567.96 |
| 5/24/2021 | Indeed | Recruiting | $ | 562.23 |
| 5/26/2021 | Indeed | Recruiting | $ | 547.71 |
| 5/1/2021 | Indiana Department of Revenue | Sales Tax | $ | 5,833.75 |
| 5/10/2021 | IRC Retail Centers | Rent | $ | 4,301.48 |

| Date | Payee | Description | | Amount |
|---|---|---|---|---|
| 5/10/2021 | Jose Cazares | Manual Employee Check | $ | 367.08 |
| 5/10/2021 | Lake County Treasurer | Property Tax | $ | 701.62 |
| 5/10/2021 | Landstrom Consulting, LLC | Accounting Services | $ | 7,500.00 |
| 5/17/2021 | Landstrom Consulting, LLC | Accounting Services | $ | 2,500.00 |
| 5/28/2021 | Landstrom Consulting, LLC | Accounting Services | $ | 2,500.00 |
| 5/10/2021 | Lederman San Rafael LLC | Rent | $ | 9,398.64 |
| 5/5/2021 | LQD | Loan Interest | $ | 21,981.94 |
| 5/12/2021 | LQD | Loan Interest | $ | 21,981.94 |
| 5/19/2021 | LQD | Loan Interest | $ | 21,981.94 |
| 5/26/2021 | LQD | Loan Interest | $ | 21,981.94 |
| 5/10/2021 | Mahoney Environmental | Grease Removal | $ | 240.00 |
| 5/17/2021 | Mahoney Environmental | Grease Removal | $ | 168.00 |
| 5/4/2021 | Mattex Service Co, Inc | Maintenance | $ | 262.20 |
| 5/5/2021 | Mattex Service Co, Inc | Maintenance | $ | 1,843.84 |
| 5/7/2021 | Mattex Service Co, Inc | Maintenance | $ | 1,685.00 |
| 5/26/2021 | Mattex Service Co, Inc | Maintenance | $ | 564.00 |
| 5/10/2021 | Mept Springbrook LLC | Rent | $ | 10,381.27 |
| 5/10/2021 | Mept Stony Creek, LLC | Rent | $ | 9,262.00 |
| 5/17/2021 | Midwest Electrical Appliance Services | Maintenance | $ | 1,194.40 |
| 5/17/2021 | Military Veteran Plumbing | Maintenance | $ | 276.00 |
| 5/18/2021 | NCR Corporation | POS Fees | $ | 1,996.14 |
| 5/14/2021 | NPN 360 | Marketing Materials/Uniforms | $ | 640.00 |
| 5/17/2021 | NPN 360 | Marketing Materials/Uniforms | $ | 1,213.47 |
| 5/25/2021 | NPN 360 | Marketing Materials/Uniforms | $ | 519.54 |
| 5/28/2021 | NPN 360 | Marketing Materials/Uniforms | $ | 401.18 |
| 5/10/2021 | NuCo2 LLC | CO2 Rental/Gas | $ | 1,144.06 |
| 5/17/2021 | NuCo2 LLC | CO2 Rental/Gas | $ | 256.78 |
| 5/10/2021 | PCM Technologies | Music | $ | 1,253.76 |
| 5/10/2021 | Pinpoint Maintenance, Inc | Window Cleaning | $ | 165.00 |
| 5/17/2021 | Pinpoint Maintenance, Inc | Window Cleaning | $ | 185.00 |
| 5/28/2021 | Pinpoint Maintenance, Inc | Window Cleaning | $ | 280.00 |
| 5/4/2021 | Public Storage | Storage | $ | 309.00 |
| 5/5/2021 | Public Storage | Storage | $ | 127.00 |
| 5/3/2021 | R. Rentals LLC | Parking | $ | 200.00 |
| 5/3/2021 | Reinhart | Mowing/Landscape | $ | 656.00 |
| 5/10/2021 | Republic Services | Trash Removal | $ | 2,052.17 |
| 5/10/2021 | Rose Pest Solutions | Pest Control | $ | 157.00 |
| 5/10/2021 | Rose Pest Solutions Hammond | Pest Control | $ | 130.00 |
| 5/10/2021 | Scott Bailey | Reimbursements | $ | 802.53 |
| 5/28/2021 | Securitas Electronic Secruity Inc | Security | $ | 114.00 |
| 5/6/2021 | Servcorp | Office Rent | $ | 3,623.87 |
| 5/10/2021 | Shoes for Crews LLC | Shoe Program | $ | 56.27 |
| 5/28/2021 | Shoes for Crews LLC | Shoe Program | $ | 258.09 |
| 5/10/2021 | Shops at Flint Creek Propco, LLC | Rent | $ | 6,398.33 |
| 5/25/2021 | Society Insurance | Property/Work Comp Insurance | $ | 16,763.25 |
| 5/10/2021 | Staples Buisness Advantage | Chemical/Office Supplies | $ | 2,163.78 |
| 5/28/2021 | Staples Buisness Advantage | Chemical/Office Supplies | $ | 2,857.05 |

| Date | Payee | Description | | Amount |
|------|-------|-------------|---|-------:|
| 5/14/2021 | TapMango | App/Loyalty Program | $ | 2,457.00 |
| 5/10/2021 | The Safe Dining Association | Employee Training | $ | 497.00 |
| 5/28/2021 | The Safe Dining Association | Employee Training | $ | 129.00 |
| 5/6/2021 | Uncle Bill's Self Storage | Storage | $ | 82.00 |
| 5/11/2021 | Village of Lake Bluff | Sales Tax | $ | 857.04 |
| 5/17/2021 | Village of Lake Bluff | Sales Tax | $ | 785.69 |
| 5/28/2021 | Village of Lake Bluff | Alarm Permit | $ | 25.00 |
| 5/17/2021 | Village of Oak Lawn | Business License Renewal | $ | 165.00 |
| 5/10/2021 | Village of Willowbrook | Sales Tax | $ | 501.86 |
| 5/17/2021 | Village of Willowbrook | Sales Tax | $ | 527.43 |
| 5/21/2021 | Vonage Business | Telephones | $ | 492.29 |
| 5/10/2021 | Willow Festival Regency, LLC | Rent | $ | 12,802.89 |
| 5/10/2021 | Willowbrook Town Center LLC | Rent | $ | 10,079.34 |
| 5/10/2021 | Yasmin Diaz=Capistran | Manual Payroll Check | $ | 427.71 |
| 5/17/2021 | Yellow Web Monkey | Website Service | $ | 755.00 |
| 5/6/2021 | Heartland Payroll Processing | Payroll | $ | 173,294.58 |
| 5/20/2021 | Heartland Payroll Processing | Payroll | $ | 180,587.68 |
| 5/24/2021 | Heartland Payroll Processing | Payroll | $ | 1,088.07 |
| **Total** | | | $ | 1,086,913.18 |

# Exhibit E

ALPHA
ALPHA BAKING COMPANY

| Voucher/Pmt # | Doc Type | Document No. | Doc Date | Disc Date | Due Date | Current Period |
|---|---|---|---|---|---|---|
| V-001-0012404 | INV | 210419144006 | 5/24/2021 | 5/24/2021 | 7/23/2021 | $ 123.62 |
| V-001-0012411 | INV | 210419145001 | 5/25/2021 | 5/25/2021 | 7/24/2021 | $ 112.18 |
| V-001-0012412 | INV | 210419147004 | 5/27/2021 | 5/27/2021 | 7/26/2021 | $ 145.66 |
| V-001-0012421 | INV | 210419149002 | 5/29/2021 | 5/29/2021 | 7/28/2021 | $ 284.44 |
| V-002-0012032 | INV | 210011145022 | 5/25/2021 | 5/25/2021 | 7/24/2021 | $ 89.28 |
| V-002-0012033 | INV | 210011144022 | 5/24/2021 | 5/24/2021 | 7/23/2021 | $ 89.28 |
| V-002-0012034 | INV | 210011147026 | 5/27/2021 | 5/27/2021 | 7/26/2021 | $ 123.91 |
| V-002-0012037 | INV | 210011148023 | 5/28/2021 | 5/28/2021 | 7/27/2021 | $ 121.62 |
| V-002-0012040 | INV | 210011149020 | 5/29/2021 | 5/29/2021 | 7/28/2021 | $ 200.03 |
| V-003-0014090 | INV | 210058144022 | 5/24/2021 | 5/24/2021 | 7/23/2021 | $ 143.94 |
| V-003-0014091 | INV | 210058145025 | 5/25/2021 | 5/25/2021 | 7/24/2021 | $ 143.08 |
| V-003-0014092 | INV | 210058147026 | 5/27/2021 | 5/27/2021 | 7/26/2021 | $ 78.98 |
| V-003-0014095 | INV | 210058148018 | 5/28/2021 | 5/28/2021 | 7/27/2021 | $ 155.67 |
| V-003-0014097 | INV | 210058149019 | 5/29/2021 | 5/29/2021 | 7/28/2021 | $ 185.15 |
| V-005-0012236 | INV | 210020144023 | 5/24/2021 | 5/24/2021 | 7/23/2021 | $ 89.57 |
| V-005-0012237 | INV | 210020145027 | 5/25/2021 | 5/25/2021 | 7/24/2021 | $ 89.28 |
| V-005-0012239 | INV | 210020147029 | 5/27/2021 | 5/27/2021 | 7/26/2021 | $ 90.43 |
| V-005-0012241 | INV | 210020148025 | 5/28/2021 | 5/28/2021 | 7/27/2021 | $ 89.28 |
| V-005-0012245 | INV | 210020149021 | 5/29/2021 | 5/29/2021 | 7/28/2021 | $ 124.77 |
| V-006-0011344 | INV | 210403147046 | 5/27/2021 | 5/27/2021 | 7/26/2021 | $ 111.60 |
| V-006-0011345 | INV | 210403145015 | 5/25/2021 | 5/25/2021 | 7/24/2021 | $ 97.01 |
| V-006-0011346 | INV | 210403144034 | 5/24/2021 | 5/24/2021 | 7/23/2021 | $ 44.93 |
| V-006-0011350 | INV | 210403149017 | 5/29/2021 | 5/29/2021 | 7/28/2021 | $ 119.33 |
| V-007-0012122 | INV | 210403144012 | 5/24/2021 | 5/24/2021 | 7/23/2021 | $ 89.86 |
| V-007-0012123 | INV | 210401145010 | 5/25/2021 | 5/25/2021 | 7/24/2021 | $ 156.53 |
| V-007-0012124 | INV | 210401147017 | 5/27/2021 | 5/27/2021 | 7/26/2021 | $ 85.28 |
| V-007-0012131 | INV | 210401149014 | 5/29/2021 | 5/29/2021 | 7/28/2021 | $ 283.59 |
| V-009-0010187 | INV | 210092144023 | 5/24/2021 | 5/24/2021 | 7/23/2021 | $ 64.96 |
| V-009-0010188 | INV | 210092145027 | 5/25/2021 | 5/25/2021 | 7/24/2021 | $ 76.69 |
| V-009-0010192 | INV | 210092147022 | 5/27/2021 | 5/27/2021 | 7/27/2021 | $ 57.52 |
| V-009-0010195 | INV | 210092148024 | 5/28/2021 | 5/28/2021 | 7/27/2021 | $ 76.69 |
| V-009-0010196 | INV | 210092149020 | 5/29/2021 | 5/29/2021 | 7/29/2021 | $ 119.33 |

| Vendor ID | Type | Invoice | Date | Date | Date | | Amount |
|---|---|---|---|---|---|---|---|
| V-011-0008951 | INV | 2102951440015 | 5/24/2021 | 5/24/2021 | 7/23/2021 | $ | 101.30 |
| V-011-0008953 | INV | 2102951470019 | 5/27/2021 | 5/27/2021 | 7/26/2021 | $ | 120.76 |
| V-011-0008954 | INV | 2102951480020 | 5/28/2021 | 5/28/2021 | 7/27/2021 | $ | 123.91 |
| V-013-0008099 | INV | 2102261440018 | 5/24/2021 | 5/24/2021 | 7/23/2021 | $ | 73.83 |
| V-013-0008100 | INV | 2102261450021 | 5/25/2021 | 5/25/2021 | 7/24/2021 | $ | 81.27 |
| V-013-0008101 | INV | 2102261470018 | 5/27/2021 | 5/27/2021 | 7/26/2021 | $ | 71.54 |
| V-013-0008102 | INV | 2102261480022 | 5/28/2021 | 5/28/2021 | 7/27/2021 | $ | 161.11 |
| V-013-0008103 | INV | 2102261490017 | 5/29/2021 | 5/29/2021 | 7/28/2021 | $ | 128.49 |
| V-014-0007404 | INV | 2103831450013 | 5/25/2021 | 5/25/2021 | 7/24/2021 | $ | 123.05 |
| V-014-0007406 | INV | 2103831470014 | 5/28/2021 | 5/28/2021 | 7/27/2021 | $ | 80.41 |
| V-014-0007411 | INV | 2103831490012 | 5/29/2021 | 5/29/2021 | 7/28/2021 | $ | 136.50 |
| V-014-0007412 | INV | 2103831480013 | 5/28/2021 | 5/28/2021 | 7/27/2021 | $ | 135.07 |
| V-014-0007413 | INV | 2103831440012 | 5/31/2021 | 5/31/2021 | 7/30/2021 | $ | 33.48 |
| V-016-0006091 | INV | 2102161445018 | 5/25/2021 | 5/25/2021 | 7/24/2021 | $ | 97.58 |
| V-016-0006095 | INV | 2102161440014 | 5/24/2021 | 5/24/2021 | 7/23/2021 | $ | 44.64 |
| V-016-0006097 | INV | 2102161447017 | 5/27/2021 | 5/27/2021 | 7/26/2021 | $ | 138.50 |
| V-016-0006098 | INV | 216194537H | 5/29/2021 | 5/29/2021 | 7/28/2021 | $ | 78.98 |
| V-017-0006699 | INV | 2102511440019 | 5/24/2021 | 5/24/2021 | 7/23/2021 | $ | 14.88 |
| V-017-0006700 | INV | 2102511450014 | 5/25/2021 | 5/25/2021 | 7/24/2021 | $ | 132.78 |
| V-017-0006701 | INV | 2102511470020 | 5/27/2021 | 5/27/2021 | 7/26/2021 | $ | 133.92 |
| V-017-0006702 | INV | 2102511490013 | 5/29/2021 | 5/29/2021 | 7/28/2021 | $ | 141.65 |
| **Vendor Total:** | | | | | **Aged Totals:** | $ | 6,158.79 |
| ALSCO | Alsco | | | | | | |
| V-002-0011992 | INV | LCHI1499345 | 5/4/2021 | 5/4/2021 | 6/5/2021 | $ | 58.30 |
| V-002-0011993 | INV | LCHI1501039 | 5/11/2021 | 5/11/2021 | 6/5/2021 | $ | 58.30 |
| V-002-0012013 | INV | LCHI1502694 | 5/18/2021 | 5/18/2021 | 6/5/2021 | $ | 58.30 |
| V-002-0012050 | INV | LCHI1504408 | 5/25/2021 | 5/25/2021 | 6/5/2021 | $ | 62.64 |
| V-003-0014037 | INV | LCHI1499325 | 5/4/2021 | 5/4/2021 | 6/5/2021 | $ | 68.19 |
| V-003-0014038 | INV | LCHI1501022 | 5/11/2021 | 5/11/2021 | 6/5/2021 | $ | 68.19 |
| V-003-0014065 | INV | LCHI1502675 | 5/18/2021 | 5/18/2021 | 6/5/2021 | $ | 85.63 |

| Item | Type | Invoice | Date 1 | Date 2 | Date 3 | Amount |
|------|------|---------|--------|--------|--------|--------|
| V-003-0014113 | INV | LCHI1504387 | 5/25/2021 | 5/25/2021 | 6/5/2021 | $ 68.19 |
| V-005-0012191 | INV | LCHI1500298 | 5/7/2021 | 5/7/2021 | 6/5/2021 | $ 49.16 |
| V-005-0012215 | INV | LCHI1501941 | 5/14/2021 | 5/14/2021 | 6/5/2021 | $ 49.16 |
| V-005-0012261 | INV | LCHI1505401 | 5/28/2021 | 5/28/2021 | 6/5/2021 | $ 68.35 |
| V-005-0012262 | INV | LCHI1503637 | 5/21/2021 | 5/21/2021 | 6/5/2021 | $ 49.15 |
| V-009-0010153 | INV | LCHI1498895 | 5/3/2021 | 5/3/2021 | 6/5/2021 | $ 53.29 |
| V-009-0010154 | INV | LCHI1500594 | 5/10/2021 | 5/10/2021 | 6/5/2021 | $ 53.29 |
| V-009-0010176 | INV | LCHI1502269 | 5/17/2021 | 5/17/2021 | 6/5/2021 | $ 53.29 |
| V-009-0010214 | INV | LCHI1505912 | 5/31/2021 | 5/31/2021 | 6/5/2021 | $ 72.49 |
| V-009-0010215 | INV | LCHI1503940 | 5/24/2021 | 5/24/2021 | 6/5/2021 | $ 53.29 |
| V-011-0008906 | INV | LCHI1499366 | 5/4/2021 | 5/4/2021 | 6/5/2021 | $ 44.19 |
| V-011-0008907 | INV | LCHI1501058 | 5/11/2021 | 5/11/2021 | 6/5/2021 | $ 44.19 |
| V-011-0008929 | INV | LCHI1502715 | 5/18/2021 | 5/18/2021 | 6/5/2021 | $ 44.19 |
| V-011-0008968 | INV | LCHI1504427 | 5/25/2021 | 5/25/2021 | 6/5/2021 | $ 44.19 |
| V-013-0008052 | INV | LCHI1499172 | 5/4/2021 | 5/4/2021 | 6/5/2021 | $ 52.30 |
| V-013-0008053 | INV | LCHI1500870 | 5/11/2021 | 5/11/2021 | 6/5/2021 | $ 64.18 |
| V-013-0008081 | INV | LCHI1402715 | 5/18/2021 | 5/18/2021 | 6/5/2021 | $ 44.19 |
| V-013-0008113 | INV | LCHI1504231 | 5/25/2021 | 5/25/2021 | 6/5/2021 | $ 61.00 |
| V-013-0008114 | INV | LCHI1502513 | 5/18/2021 | 5/18/2021 | 6/5/2021 | $ 52.30 |
| V-014-0007369 | INV | LCHI1496634 | 5/6/2021 | 5/6/2021 | 6/5/2021 | $ 66.65 |
| V-014-0007386 | INV | LCHI1501300 | 5/13/2021 | 5/13/2021 | 6/5/2021 | $ 66.65 |
| V-014-0007387 | INV | LCHI1502720 | 5/20/2021 | 5/20/2021 | 6/5/2021 | $ 66.65 |
| V-014-0007425 | INV | LCHI1504748 | 5/27/2021 | 5/27/2021 | 6/5/2021 | $ 66.65 |
| V-014-0007426 | INV | LCHI1502972 | 5/20/2021 | 5/20/2021 | 6/5/2021 | $ 66.65 |
| V-016-0006048 | INV | LCHI1498774 | 5/3/2021 | 5/3/2021 | 6/5/2021 | $ 58.15 |
| V-016-0006049 | INV | LCHI1500499 | 5/10/2021 | 5/10/2021 | 6/5/2021 | $ 41.75 |
| V-016-0006072 | INV | LCHI1502177 | 5/17/2021 | 5/17/2021 | 6/5/2021 | $ 41.75 |
| V-016-0006113 | INV | LCHI1505807 | 5/31/2021 | 5/31/2021 | 6/5/2021 | $ 41.55 |
| V-016-0006114 | INV | LCHI1503846 | 5/24/2021 | 5/24/2021 | 6/5/2021 | $ 41.55 |
| V-017-0006633 | INV | LCHI1499993 | 5/7/2021 | 5/7/2021 | 6/5/2021 | $ 41.55 |
| V-017-0006657 | INV | LCHI1501632 | 5/14/2021 | 5/14/2021 | 6/5/2021 | $ 53.40 |
| V-017-0006733 | INV | LCHI1505072 | 5/28/2021 | 5/28/2021 | 6/5/2021 | $ 72.60 |
| V-017-0006734 | INV | LCHI1503319 | 5/21/2021 | 5/21/2021 | 6/5/2021 | $ 53.40 |

| Vendor | Type | Invoice | Date | Date | Due Date | Amount |
|---|---|---|---|---|---|---|
| **Vendor Total:** | | | | | Aged Totals: | $ 2,270.74 |
| **ALSCOLSTL** | | Alsco-LSTL | | | | |
| V-001-0012367 | INV | LSTL540820 | 5/5/2021 | 5/5/2021 | 6/5/2021 | $ 82.72 |
| V-001-0012388 | INV | LSTL541578 | 5/12/2021 | 5/12/2021 | 6/5/2021 | $ 81.55 |
| V-001-0012389 | INV | LSTL542297 | 5/19/2021 | 5/19/2021 | 6/5/2021 | $ 81.55 |
| V-001-0012433 | INV | LSTL543004 | 5/26/2021 | 5/26/2021 | 6/5/2021 | $ 81.55 |
| V-001-0012301 | INV | LSTL540821 | 5/5/2021 | 5/5/2021 | 6/5/2021 | $ 73.70 |
| V-006-0011329 | INV | LSTL541579 | 5/12/2021 | 5/12/2021 | 6/5/2021 | $ 69.10 |
| V-006-0011330 | INV | LSTL542298 | 5/19/2021 | 5/19/2021 | 6/5/2021 | $ 69.10 |
| V-006-0011355 | INV | LSTL543005 | 5/26/2021 | 5/26/2021 | 6/5/2021 | $ 69.10 |
| V-007-0012077 | INV | LSTL540506 | 5/3/2021 | 5/3/2021 | 6/5/2021 | $ 84.10 |
| V-007-0012078 | INV | LSTL541253 | 5/10/2021 | 5/10/2021 | 6/5/2021 | $ 88.31 |
| V-007-0012101 | INV | LSTL541991 | 5/17/2021 | 5/17/2021 | 6/5/2021 | $ 84.10 |
| V-007-0012146 | INV | LSTL543423 | 5/31/2021 | 5/31/2021 | 6/5/2021 | $ 73.59 |
| V-007-0012147 | INV | LSTL542702 | 5/24/2021 | 5/24/2021 | 6/5/2021 | $ 73.59 |
| **Vendor Total:** | | | | | Aged Totals: | $ 1,012.06 |
| **API PLUMBING** | | | | | | |
| V-003-0014122 | INV | 10255 | 5/25/2021 | 5/25/2021 | 6/24/2021 | $ 475.00 |
| V-013-0008121 | INV | 6516 | 5/11/2021 | 5/11/2021 | 6/10/2021 | $ 495.00 |
| **Vendor Total:** | | | | | Aged Totals: | $ 970.00 |
| **BERG TANKS** | | | | | | |
| V-007-0012089 | INV | 5606 | 5/10/2021 | 5/10/2021 | 6/9/2021 | $ 130.00 |
| **Vendor Total:** | | | | | Aged Totals: | $ 130.00 |
| **CENT IL WIN** | | | | | | |

| Vendor | Type | Invoice | Date | Date | Date | Amount |
|---|---|---|---|---|---|---|
| V-001-0012380 | INV | 1543 | 5/11/2021 | 5/11/2021 | 6/10/2021 | $ 70.00 |
| V-006-0011322 | INV | 1544 | 5/11/2021 | 5/11/2021 | 6/10/2021 | $ 70.00 |
| V-007-0012092 | INV | 1545 | 5/11/2021 | 5/11/2021 | 6/10/2021 | $ 70.00 |
| Vendor Total: | | | Aged Totals: | 5/11/2021 | 5/18/2021 6/10/2021 | $ 210.00 |
| CKBRUSH | | | | | | |
| V-001-0012444 | INV | 29145 | 5/18/2021 | 5/18/2021 | 6/10/2021 | $ 504.00 |
| Vendor Total: | | | Aged Totals: | 5/18/2021 | 5/18/2021 | $ 504.00 |
| COZZINI | | | | | | |
| V-001-0012402 | INV | C9365666 | 5/10/2021 | 5/10/2021 | 6/10/2021 | $ 15.00 |
| V-001-0012410 | INV | C9422531 | 5/24/2021 | 5/24/2021 | 6/10/2021 | $ 15.00 |
| V-002-0011996 | INV | C9358387 | 5/6/2021 | 5/6/2021 | 6/10/2021 | $ 15.00 |
| V-002-0012025 | INV | C9415543 | 5/20/2021 | 5/20/2021 | 6/10/2021 | $ 15.00 |
| V-003-0014041 | INV | C9358386 | 5/5/2021 | 5/5/2021 | 6/10/2021 | $ 15.00 |
| V-003-0014078 | INV | C9415542 | 5/19/2021 | 5/19/2021 | 6/10/2021 | $ 15.00 |
| V-005-0012197 | INV | C9358388 | 5/6/2021 | 5/6/2021 | 6/10/2021 | $ 15.00 |
| V-005-0012227 | INV | C9415545 | 5/20/2021 | 5/20/2021 | 6/10/2021 | $ 15.00 |
| V-006-0011338 | INV | C9365667 | 5/10/2021 | 5/10/2021 | 6/10/2021 | $ 15.00 |
| V-007-0012062 | INV | C9341838 | 5/5/2021 | 5/5/2021 | 6/10/2021 | $ 15.00 |
| V-007-0012102 | INV | C9396263 | 5/19/2021 | 5/19/2021 | 6/10/2021 | $ 15.00 |
| V-009-0010156 | INV | C9358389 | 5/5/2021 | 5/5/2021 | 6/10/2021 | $ 15.00 |
| V-009-0010183 | INV | C9415544 | 5/19/2021 | 5/19/2021 | 6/10/2021 | $ 15.00 |
| V-011-0008910 | INV | C9341839 | 5/3/2021 | 5/3/2021 | 6/10/2021 | $ 15.00 |
| V-011-0008937 | INV | C9396264 | 5/17/2021 | 5/17/2021 | 6/10/2021 | $ 15.00 |
| V-011-0008959 | INV | C9453327 | 5/31/2021 | 5/31/2021 | 6/10/2021 | $ 15.00 |
| V-013-0008089 | INV | C9387990 | 5/12/2021 | 5/12/2021 | 6/10/2021 | $ 15.00 |
| V-013-0008104 | INV | C9445371 | 5/26/2021 | 5/26/2021 | 6/10/2021 | $ 15.00 |
| V-014-0007371 | INV | C9358390 | 5/5/2021 | 5/5/2021 | 6/10/2021 | $ 15.00 |
| V-014-0007396 | INV | C9415546 | 5/19/2021 | 5/19/2021 | 6/10/2021 | $ 15.00 |
| V-037-0006650 | INV | C9365668 | 5/10/2021 | 5/10/2021 | 6/10/2021 | $ 15.00 |

| Vendor | Type | Invoice | Name | Date | Date | Due | Aged Totals | Amount |
|---|---|---|---|---|---|---|---|---|
| **Vendor Total:** | | | | | | | Aged Totals: | $ 315.00 |
| **CULCRYSLK** | | | | | | | | |
| V-013-0008109 | INV | 0121164 | Culligan of Crystal Lake | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ | 70.50 |
| **Vendor Total:** | | | | | | | Aged Totals: | $ 70.50 |
| **ELEMENT HEATING** | | | | | | | | |
| V-003-0014058 | INV | 21337 | | 5/3/2021 | 5/3/2021 | 6/2/2021 | $ | 634.53 |
| V-003-0014072 | INV | 21381 | | 5/10/2021 | 5/10/2021 | 6/9/2021 | $ | 781.36 |
| V-005-0012247 | INV | 21361 | | 5/25/2021 | 5/25/2021 | 6/24/2021 | $ | 512.94 |
| **Vendor Total:** | | | | | | | Aged Totals: | $ 1,928.83 |
| **GETZ** | | | | | | | | |
| V-001-0012414 | INV | I8-543218 | Getz Fire Equipment | 5/26/2021 | 5/26/2021 | 6/25/2021 | $ | 518.64 |
| **Vendor Total:** | | | | | | | Aged Totals: | $ 518.64 |
| **GFS** | | | | | | | | |
| V-001-0012413 | INV | 210353374 | Gordon Food Service | 5/27/2021 | 5/27/2021 | 6/11/2021 | $ | 94.28 |
| V-001-0012415 | INV | 210358280 | | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ | 23.25 |
| V-001-0012416 | INV | 210373123 | | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ | 93.68 |
| V-001-0012417 | INV | 210373125 | | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ | 3,484.07 |
| V-001-0012426 | INV | 210408191 | | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ | 56.18 |
| V-001-0012427 | INV | 210408185 | | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ | 363.18 |
| V-001-0012428 | INV | 210408179 | | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ | 3,767.98 |
| V-002-0012035 | INV | 210308636 | | 5/26/2021 | 5/26/2021 | 6/10/2021 | $ | 1,922.82 |
| V-002-0012036 | INV | 210326763 | | 5/27/2021 | 5/27/2021 | 6/11/2021 | $ | 23.25 |
| V-002-0012038 | INV | 210368483 | | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ | 3,439.53 |

| ID | Type | Number | Date 1 | Date 2 | Date 3 | Amount |
|---|---|---|---|---|---|---|
| V-002-0012044 | INV | 210408080 | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ 2,345.73 |
| V-003-0014093 | INV | 210322616 | 5/26/2021 | 5/26/2021 | 6/10/2021 | $ 2,867.43 |
| V-003-0014094 | INV | 210326764 | 5/27/2021 | 5/27/2021 | 6/11/2021 | $ 23.25 |
| V-003-0014096 | INV | 210388665 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 4,218.14 |
| V-003-0014108 | INV | 210419469 | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ 2,182.73 |
| V-005-0012242 | INV | 210358279 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 23.25 |
| V-005-0012243 | CRM | 210362551 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 2,496.04 |
| V-005-0012244 | CRM | 15269392 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ (477.28) |
| V-005-0012250 | INV | 210407021 | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ 2,137.28 |
| V-005-0012251 | CRM | 15275721 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ (17.04) |
| V-006-0011347 | INV | 210373163 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 1,396.25 |
| V-006-0011352 | INV | 210408174 | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ 1,593.14 |
| V-007-0012125 | INV | 210323998 | 5/26/2021 | 5/26/2021 | 6/10/2021 | $ 22.81 |
| V-007-0012126 | INV | 210310754 | 5/26/2021 | 5/26/2021 | 6/10/2021 | $ 2,532.29 |
| V-007-0012127 | INV | 210326762 | 5/27/2021 | 5/27/2021 | 6/11/2021 | $ 23.25 |
| V-007-0012128 | INV | 210362390 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 18.37 |
| V-007-0012129 | INV | 210372633 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 3,102.64 |
| V-007-0012130 | CRM | 15267212 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ (17.42) |
| V-007-0012132 | CRM | 210395022 | 5/29/2021 | 5/29/2021 | 6/13/2021 | $ 84.81 |
| V-007-0012137 | INV | 210412009 | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ 33.40 |
| V-007-0012138 | INV | 210411969 | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ 2,041.00 |
| V-007-0012139 | CRM | 15276783 | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ (33.56) |
| V-009-0010197 | INV | 210362395 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 19.82 |
| V-009-0010198 | INV | 210358357 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 23.25 |
| V-009-0010199 | INV | 210383682 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 85.53 |
| V-009-0010200 | INV | 210383685 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 2,669.09 |
| V-011-0008955 | INV | 210380427 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 1,835.11 |
| V-011-0008956 | CRM | 15259880 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ (64.04) |
| V-013-0008098 | INV | 210381728 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 2,714.13 |
| V-013-0008107 | INV | 210418127 | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ 3,018.07 |
| V-014-0007407 | INV | 210362402 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 16.03 |
| V-014-0007408 | INV | 210362399 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 50.39 |
| V-014-0007409 | INV | 210362394 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 62.20 |
| V-014-0007410 | INV | 210362504 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 3,141.42 |

| Vendor ID | Type | Invoice | Date | Date | Amount |
|---|---|---|---|---|---|
| V-014-0007414 | INV | 210395021 | 5/29/2021 | 5/29/2021 | 6/13/2021 | $ 94.94 |
| V-016-0006092 | INV | 210331928 | 5/27/2021 | 5/27/2021 | 6/11/2021 | $ 2,513.39 |
| V-016-0006093 | INV | 760124025 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 39.45 |
| V-016-0006101 | INV | 760124041 | 5/29/2021 | 5/29/2021 | 6/13/2021 | $ 11.49 |
| V-016-0006108 | INV | 210416777 | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ 1,913.11 |
| V-017-0006679 | INV | 210322943 | 5/26/2021 | 5/26/2021 | 6/10/2021 | $ 2,392.53 |
| V-017-0006683 | INV | 210385324 | 5/28/2021 | 5/28/2021 | 6/12/2021 | $ 2,053.45 |
| V-017-0006726 | INV | 210419662 | 5/31/2021 | 5/31/2021 | 6/15/2021 | $ 2,205.79 |

Vendor Total:                                        Aged Totals: $ 64,659.88

**MAHENVIRON**  Mahoney Environmental

| Vendor ID | Type | Invoice | Date | Date | Amount |
|---|---|---|---|---|---|
| V-002-0012075 | INV | 0014325383 | 5/25/2021 | 5/25/2021 | 5/25/2021 | $ 168.00 |
| V-005-0012282 | INV | 0014325381 | 5/25/2021 | 5/25/2021 | 5/25/2021 | $ 240.00 |

Vendor Total:                                        Aged Totals: $ 408.00

**NPN**  NPN 360

| Vendor ID | Type | Invoice | Date | Date | Amount |
|---|---|---|---|---|---|
| V-999-0009607 | INV | 0660173 | 5/12/2021 | 5/12/2021 | 6/11/2021 | $ 185.13 |

Vendor Total:                                        Aged Totals: $ 185.13

**NUCO2LLC**  NuCo2 LLC

| Vendor ID | Type | Invoice | Date | Date | Amount |
|---|---|---|---|---|---|
| V-001-0012368 | INV | 66205915 | 5/1/2021 | 5/1/2021 | 6/5/2021 | $ 71.68 |
| V-002-0011995 | INV | 66205914 | 5/1/2021 | 5/1/2021 | 6/5/2021 | $ 71.68 |
| V-003-0014040 | INV | 66205913 | 5/1/2021 | 5/1/2021 | 6/5/2021 | $ 71.68 |
| V-005-0012194 | INV | 66205916 | 5/1/2021 | 5/1/2021 | 6/5/2021 | $ 71.68 |
| V-005-0012258 | INV | 66416445 | 5/14/2021 | 5/14/2021 | 6/5/2021 | $ 79.85 |
| V-005-0012259 | INV | 66570317 | 5/28/2021 | 5/28/2021 | 6/5/2021 | $ 103.00 |
| V-006-0011303 | INV | 66205917 | 5/1/2021 | 5/1/2021 | 6/5/2021 | $ 71.68 |
| V-007-0012080 | INV | 66205918 | 5/1/2021 | 5/1/2021 | 6/5/2021 | $ 71.68 |

| Vendor | Type | Invoice | Date | Date | Date | | Amount |
|---|---|---|---|---|---|---|---|
| V-009-0010155 | INV | 66205919 | 5/1/2021 | 5/1/2021 | 6/5/2021 | $ | 78.13 |
| V-011-0008909 | INV | 66205920 | 5/1/2021 | 5/1/2021 | 6/5/2021 | $ | 87.60 |
| V-011-0008964 | INV | 66522993 | 5/19/2021 | 5/19/2021 | 6/5/2021 | $ | 132.35 |
| V-013-0008054 | INV | 66205922 | 5/1/2021 | 5/1/2021 | 6/5/2021 | $ | 71.68 |
| V-014-0007370 | INV | 66205923 | 5/1/2021 | 5/1/2021 | 6/5/2021 | $ | 76.70 |
| V-014-0007427 | INV | 66415869 | 5/14/2021 | 5/14/2021 | 6/5/2021 | $ | 180.98 |
| V-016-0006051 | INV | 66205924 | 5/1/2021 | 5/1/2021 | 6/5/2021 | $ | 95.33 |
| V-016-0006115 | INV | 66566358 | 5/27/2021 | 5/27/2021 | 6/5/2021 | $ | 132.55 |
| V-017-0006730 | INV | 66528513 | 5/20/2021 | 5/20/2021 | 6/5/2021 | $ | 121.19 |
| Vendor Total: | | | | | Aged Totals: | $ | 1,589.44 |
| PINPOINT | | Pinpoint Maintenance Inc. | | | | | |
| V-005-0012226 | INV | 6434 | 5/19/2021 | 5/19/2021 | 6/3/2021 | $ | 45.00 |
| V-009-0010193 | INV | 5359 | 5/27/2021 | 5/27/2021 | 6/11/2021 | $ | 35.00 |
| V-011-0008952 | INV | 6911 | 5/25/2021 | 5/25/2021 | 6/9/2021 | $ | 50.00 |
| V-013-0008090 | INV | 6968 | 5/18/2021 | 5/18/2021 | 6/2/2021 | $ | 45.00 |
| V-016-0006100 | INV | 6914 | 5/25/2021 | 5/25/2021 | 6/9/2021 | $ | 25.00 |
| Vendor Total: | | | | | Aged Totals: | $ | 200.00 |
| ROSEEN | | Rose Pest Solutions | | | | | |
| V-003-0014080 | INV | 2764424 | 5/21/2021 | 5/21/2021 | 6/10/2021 | $ | 40.00 |
| V-013-0008074 | INV | 2764557 | 5/12/2021 | 5/12/2021 | 6/10/2021 | $ | 39.00 |
| V-017-0006722 | INV | 2764710 | 5/28/2021 | 5/28/2021 | 6/10/2021 | $ | 40.00 |
| Vendor Total: | | | | | Aged Totals: | $ | 119.00 |
| ROSECHICAGO | | | | | | | |
| V-009-0010191 | INV | 2760804 | 5/24/2021 | 5/24/2021 | 6/10/2021 | $ | 40.00 |

.

| Vendor | ID | Type | Invoice | Date | Date | Date | | Amount |
|---|---|---|---|---|---|---|---|---|
| **Vendor Total:** | | | | | | Aged Totals: | $ | 40.00 |
| **ROSEPEST** Rose Pest Solutions | | | | | | | | |
| | V-002-0012007 | INV | 2772866 | 5/11/2021 | 5/11/2021 | 6/10/2021 | $ | 38.00 |
| | V-005-0012208 | INV | 2772865 | 5/10/2021 | 5/10/2021 | 6/10/2021 | $ | 38.00 |
| **Vendor Total:** | | | | | | Aged Totals: | $ | 76.00 |
| **ROSEPESTHAM** Rose Pest Solutions Hammond | | | | | | | | |
| | V-011-0008924 | INV | 2770478 | 5/10/2021 | 5/10/2021 | 6/10/2021 | $ | 39.00 |
| | V-014-0007415 | INV | 2771222 | 5/27/2021 | 5/27/2021 | 6/10/2021 | $ | 52.00 |
| | V-016-0006083 | INV | 2770485 | 5/21/2021 | 5/21/2021 | 6/10/2021 | $ | 39.00 |
| **Vendor Total:** | | | | | | Aged Totals: | $ | 130.00 |
| **SCHOONOVER** | | | | | | | | |
| | V-007-0012103 | INV | 179345 | 5/17/2021 | 5/17/2021 | 6/16/2021 | $ | 230.00 |
| **Vendor Total:** | | | | | | Aged Totals: | $ | 230.00 |
| **SHOES** Shoes For Crews, LLC | | | | | | | | |
| | V-003-0014085 | INV | 42951005 | 5/16/2021 | 5/16/2021 | 6/15/2021 | $ | 50.96 |
| | V-007-0012118 | INV | 42963780 | 5/19/2021 | 5/19/2021 | 6/18/2021 | $ | 50.96 |
| | V-011-0008911 | INV | 42909696 | 5/5/2021 | 5/5/2021 | 6/4/2021 | $ | 72.21 |
| | V-011-0008942 | INV | 42929125 | 5/11/2021 | 5/11/2021 | 6/10/2021 | $ | 98.77 |
| | V-011-0008957 | CRM | 10380525 | 5/27/2021 | 5/27/2021 | 6/26/2021 | $ | (56.78) |
| **Vendor Total:** | | | | | | Aged Totals: | $ | 216.12 |

## STAPLESDALL    STAPLES BUSINESS ADVANTAGE

| | | | | | | |
|---|---|---|---|---|---|---|
| V-001-0012405 | INV | 3477662946 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 159.26 |
| V-001-0012406 | INV | 3477662950 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 39.26 |
| V-001-0012407 | INV | 3477662952 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 134.28 |
| V-001-0012439 | INV | 3478204236 | 5/29/2021 | 5/29/2021 | 6/13/2021 | $ 176.80 |
| V-001-0012440 | INV | 3478204249 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 134.28 |
| V-001-0012441 | INV | 3478204256 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 78.52 |
| V-001-0012442 | INV | 3478204261 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 61.63 |
| V-002-0012055 | INV | 3478204215 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 270.30 |
| V-002-0012056 | INV | 3478204228 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 15.93 |
| V-003-0014086 | INV | 3477662921 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 350.00 |
| V-003-0014087 | INV | 3477662923 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 27.43 |
| V-003-0014088 | INV | 3477662931 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 7.21 |
| V-005-0012267 | INV | 3478204268 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 21.02 |
| V-006-0011340 | INV | 3477662954 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 162.31 |
| V-006-0011362 | INV | 3478204278 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 89.65 |
| V-006-0011363 | INV | 3478204286 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 134.28 |
| V-006-0011364 | INV | 3478204290 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 47.80 |
| V-006-0011365 | INV | 3478204291 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 29.74 |
| V-006-0011366 | INV | 3478204165 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 31.33 |
| V-006-0011367 | INV | 3478204173 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 14.86 |
| V-007-0012119 | INV | 3477662928 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 42.27 |
| V-009-0010186 | INV | 3477662941 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 364.47 |
| V-011-0008943 | INV | 3477662912 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 35.26 |
| V-011-0008944 | INV | 3477662916 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 16.46 |
| V-011-0008945 | INV | 3477662920 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 71.18 |
| V-011-0008946 | INV | 3477662940 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 143.38 |
| V-011-0008969 | INV | 3478204133 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 62.67 |
| V-013-0008093 | INV | 3477662935 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 364.53 |
| V-013-0008094 | INV | 3477662938 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 69.43 |
| V-014-0007399 | INV | 3477662961 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 96.16 |
| V-014-0007435 | INV | 3478204192 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 8.12 |
| V-014-0007436 | INV | 3478204205 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ 19.25 |
| V-016-0006082 | INV | 3477662957 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ 23.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V-016-0006120 | INV | 3478204146 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ | 82.29 |
| V-016-0006121 | INV | 3478204157 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ | 16.46 |
| V-016-0006122 | INV | 3478204182 | 5/30/2021 | 5/30/2021 | 6/14/2021 | $ | 16.46 |
| V-017-0006676 | INV | 3477662959 | 5/22/2021 | 5/22/2021 | 6/6/2021 | $ | 101.33 |
| Vendor Total: | | | | Aged Totals: | | $ | 3,519.51 |
| | | | | | | | |
| TOWN OF MUNSTER | | | | | | | |
| V-014-0007440 | INV | MUN May 21 | 5/24/2021 | 5/24/2021 | 5/24/2021 | $ | 255.38 |
| Vendor Total: | | | | Aged Totals: | | $ | 255.38 |
| | | | | | | | |
| ZESCHKE | | | | | | | |
| V-001-0012392 | INV | 26081 | 5/17/2021 | 5/17/2021 | 6/16/2021 | $ | 243.00 |
| Vendor Total: | | | | Aged Totals: | | $ | 243.00 |
| | | | | | | | |
| Illinois Department of Revenue(May Sales Taxes) | | | | | | $ | 16,126.00 |
| Indiana Department of Revenue(May Sales Taxes) | | | | | | $ | 5,406.83 |
| City of Bloomington(May Sales Taxes) | | | | | | $ | 2,608.17 |
| City of Naperville(May Sales Taxes) | | | | | | $ | 956.10 |
| Village of Willowbrook(May Sales Taxes) | | | | | | $ | 520.49 |
| City of Champaign(May Sales Taxes) | | | | | | $ | 2,934.13 |
| City of Chicago(May Sales Taxes) | | | | | | $ | 269.55 |
| Village of Lake Bluff(May Sales Taxes) | | | | | | $ | 868.03 |
| | | | | | | | |
| Total Sales Taxes | | | | | | $ | 29,689.30 |
| | | | | | | | |
| Total Accounts Payable | | | | | | $ | 115,649.32 |

# Exhibit F

| Vendor Name | Amount Owed | Date Owed |
|---|---|---|
| Doordash | $ 19,358.72 | 6/4/2021 |
| Uber | $ 8,876.46 | 6/1/2021 |
| Postmates | $ 213.47 | 6/1/2021 |
| Grubhub | $ 6,904.68 | 6/4/2021 |

# Bank Reconciliation (Chase)

6/17/2021 8:34 AM

# Reconciliation Report
## BLOOMINGTON, Entity #1
Bank Code: 001 SWEEP, 001 SWEEP     Statement Date: 05/31/2021

Page 1 of 2

### Reconciliation Summary

| | | | |
|---|---|---|---|
| Statement Balance | | | $1,520,996.66 |
| + Outstanding Debits | | 14 Items | $8,009.58 |
| JE     TOTALS | $3,596.29 | | |
| CSH    TOTALS | $4,413.29 | | |
| - Outstanding Credits | | Items | |
| = Adjusted Statement Balance | | | $1,529,006.24 |
| - Book Balance | | | $1,529,006.24 |
| = Difference | | | $0.00 |

| Date | Type | Number | Description | Cleared | Amount |
|---|---|---|---|---|---|
| **Cleared Credits** | | | | | |
| 05/17/2021 | JE | GJ-001-0006644 | deposit adj | P | -0.01 |
| Total Cleared Credits | | | | 1 Items | -0.01 |
| **Cleared Debits** | | | | | |
| 05/13/2021 | CSH | DSR-006-20210513 | | P | 135.24 |
| 05/14/2021 | CSH | DSR-001-20210514 | | P | 430.79 |
| 05/14/2021 | CSH | DSR-006-20210514 | | P | 197.72 |
| 05/14/2021 | CSH | DSR-007-20210514 | | P | 1,188.57 |
| 05/15/2021 | CSH | DSR-001-20210515 | | P | 271.38 |
| 05/15/2021 | CSH | DSR-006-20210515 | | P | 64.95 |
| 05/15/2021 | CSH | DSR-007-20210515 | | P | 1,128.23 |
| 05/16/2021 | CSH | DSR-001-20210516 | | P | 295.23 |
| 05/16/2021 | CSH | DSR-006-20210516 | | P | 299.00 |
| 05/16/2021 | CSH | DSR-007-20210516 | | P | 971.62 |
| 05/17/2021 | CSH | DSR-001-20210517 | | P | 338.35 |
| 05/17/2021 | CSH | DSR-006-20210517 | | P | 208.88 |
| 05/17/2021 | CSH | DSR-007-20210517 | | P | 593.86 |
| 05/17/2021 | JE | GJ-001-0006641 | meatheads reimbursement | P | 148.96 |
| 05/18/2021 | CSH | DSR-001-20210518 | | P | 329.15 |
| 05/18/2021 | CSH | DSR-006-20210518 | | P | 134.48 |
| 05/18/2021 | CSH | DSR-007-20210518 | | P | 367.11 |
| 05/19/2021 | CSH | DSR-001-20210519 | | P | 493.80 |
| 05/19/2021 | CSH | DSR-006-20210519 | | P | 183.03 |
| 05/19/2021 | CSH | DSR-007-20210519 | | P | 421.02 |
| 05/20/2021 | CSH | DSR-001-20210520 | | P | 293.75 |
| 05/20/2021 | CSH | DSR-006-20210520 | | P | 280.77 |
| 05/20/2021 | CSH | DSR-007-20210520 | | P | 70.56 |
| 05/21/2021 | CSH | DSR-001-20210521 | | P | 599.06 |
| 05/21/2021 | CSH | DSR-006-20210521 | | P | 87.60 |
| 05/21/2021 | CSH | DSR-007-20210521 | | P | 886.67 |
| 05/22/2021 | CSH | DSR-001-20210522 | | P | 620.72 |
| 05/22/2021 | CSH | DSR-006-20210522 | | P | 294.11 |
| 05/22/2021 | CSH | DSR-007-20210522 | | P | 525.35 |
| 05/23/2021 | CSH | DSR-001-20210523 | | P | 468.05 |
| 05/23/2021 | CSH | DSR-006-20210523 | | P | 238.71 |
| 05/23/2021 | CSH | DSR-007-20210523 | | P | 580.60 |
| 05/24/2021 | CSH | DSR-001-20210524 | | P | 356.62 |
| 05/24/2021 | CSH | DSR-006-20210524 | | P | 185.67 |
| 05/24/2021 | CSH | DSR-007-20210524 | | P | 476.35 |
| 05/25/2021 | CSH | DSR-001-20210525 | | P | 328.17 |
| 05/25/2021 | CSH | DSR-006-20210525 | | P | 140.14 |
| 05/25/2021 | CSH | DSR-007-20210525 | | P | 534.73 |
| 05/26/2021 | CSH | DSR-001-20210526 | | P | 331.89 |
| 05/26/2021 | CSH | DSR-006-20210526 | | P | 96.91 |
| 05/26/2021 | CSH | DSR-007-20210526 | | P | 643.49 |

6/17/2021 8:34 AM

**Reconciliation Report**

Page 2 of 2

BLOOMINGTON, Entity #1
Bank Code: 001 SWEEP, 001 SWEEP    Statement Date: 05/31/2021

**Cleared Transaction Detail**

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|--------|
| **Cleared Debits** | | | | | |
| 05/27/2021 | CSH | DSR-001-20210527 | | P | 549.00 |
| 05/27/2021 | CSH | DSR-006-20210527 | | P | 177.44 |
| 05/27/2021 | CSH | DSR-007-20210527 | | P | 522.59 |
| 05/27/2021 | JE | GJ-001-0008642 | cornerstone check | P | 859.50 |
| 05/27/2021 | JE | GJ-001-0006643 | check deposits | P | 269.00 |
| 05/27/2021 | JE | GJ-001-0008643 | check deposits | P | 237.00 |
| 05/27/2021 | JE | GJ-001-0006643 | check deposits | P | 223.44 |
| 05/27/2021 | JE | GJ-001-0008643 | check deposits | P | 158.55 |
| 05/28/2021 | JE | GJ-007-0004349 | Mahoney Check | P | 84.70 |
| Total Cleared Debits | | | | 50 Items | 19,220.51 |
| Total Cleared Transactions | | | | 51 Items | 19,220.50 |
| **Uncleared Debits** | | | | | |
| 09/01/2020 | JE | GJ-999-0007402 | CSM Rebate | | 1,771.29 |
| 01/24/2021 | JE | GJ-999-0008238 | crave check for office rent | | 1,825.00 |
| 05/28/2021 | CSH | DSR-001-20210528 | | | 647.57 |
| 05/28/2021 | CSH | DSR-006-20210528 | | | 191.57 |
| 05/28/2021 | CSH | DSR-007-20210528 | | | 505.74 |
| 05/29/2021 | CSH | DSR-001-20210529 | | | 643.13 |
| 05/29/2021 | CSH | DSR-006-20210529 | | | 160.80 |
| 05/29/2021 | CSH | DSR-007-20210529 | | | 417.33 |
| 05/30/2021 | CSH | DSR-001-20210530 | | | 347.00 |
| 05/30/2021 | CSH | DSR-006-20210530 | | | 75.99 |
| 05/30/2021 | CSH | DSR-007-20210530 | | | 628.02 |
| 05/31/2021 | CSH | DSR-001-20210531 | | | 313.20 |
| 05/31/2021 | CSH | DSR-006-20210531 | | | 123.16 |
| 05/31/2021 | CSH | DSR-007-20210531 | | | 359.78 |
| Total Uncleared Debits | | | | 14 Items | 8,009.58 |
| Total Uncleared Transactions | | | | 14 Items | 8,009.58 |

**65 total records**

# Bank Reconciliation (Fifth Third)

6/17/2021 8:20 AM

## Reconciliation Report

Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING    Statement Date: 05/28/2021

### Reconciliation Summary

| | | | | |
|---|---|---|---|---|
| Statement Balance | | | | $197,611.31 |
| + Outstanding Debits | | | 74 Items | $68,587.07 |
| DEP | TOTALS | $9,719.27 | | |
| JE | TOTALS | $206.83 | | |
| CSH | TOTALS | $5,523.78 | | |
| TAP | TOTALS | $10,783.22 | | |
| VMD | TOTALS | $42,353.97 | | |
| - Outstanding Credits | | | 59 Items | ($24,131.53) |
| CHK | TOTALS | ($17,730.48) | | |
| EFT | TOTALS | ($5,929.44) | | |
| JE | TOTALS | ($471.61) | | |
| = Adjusted Statement Balance | | | | $242,066.85 |
| - Book Balance | | | | $242,066.85 |
| = Difference | | | | $0.00 |

| Date | Type | Number | Description | Cleared | Amount |
|---|---|---|---|---|---|
| **Cleared Credits** | | | | | |
| 05/17/2021 | CHK | 0000013101 | Mahoney Environmental | P | -168.00 |
| 05/17/2021 | CHK | 0000013102 | Midwest Electrical Appliance Service | P | -1,194.40 |
| 05/25/2021 | EFT | C-999-0001031 | GFC Leasing WI | P | -2,935.49 |
| 05/25/2021 | JE | GJ-001-0006621 | Square Fees and Tips 5.25 | P | -12.20 |
| 05/25/2021 | JE | GJ-002-0004943 | Square Fees and Tips 5.25 | P | -15.35 |
| 05/25/2021 | JE | GJ-003-0005278 | Square Fees and Tips 5.25 | P | -12.72 |
| 05/25/2021 | JE | GJ-005-0004693 | Square Fees and Tips 5.25 | P | -11.43 |
| 05/25/2021 | JE | GJ-006-0003672 | Square Fees and Tips 5.25 | P | -8.72 |
| 05/25/2021 | JE | GJ-007-0004347 | Square Fees and Tips 5.25 | P | -11.22 |
| 05/25/2021 | JE | GJ-009-0003150 | Square Fees and Tips 5.25 | P | -6.52 |
| 05/25/2021 | JE | GJ-011-0003067 | Square Fees and Tips 5.25 | P | -13.86 |
| 05/25/2021 | JE | GJ-013-0002868 | Square Fees and Tips 5.25 | P | -9.68 |
| 05/25/2021 | JE | GJ-014-0002469 | Square Fees and Tips 5.25 | P | -10.77 |
| 05/25/2021 | JE | GJ-016-0002285 | Square Fees and Tips 5.25 | P | -13.09 |
| 05/25/2021 | JE | GJ-017-0002526 | Square Fees and Tips 5.25 | P | -8.63 |
| 05/26/2021 | JE | GJ-001-0006620 | Square Fees and Tips 5.26 | P | -23.40 |
| 05/26/2021 | JE | GJ-002-0004942 | Square Fees and Tips 5.26 | P | -13.73 |
| 05/26/2021 | JE | GJ-003-0005277 | Square Fees and Tips 5.26 | P | -14.98 |
| 05/26/2021 | JE | GJ-005-0004692 | Square Fees and Tips 5.26 | P | -12.76 |
| 05/26/2021 | JE | GJ-006-0003671 | Square Fees and Tips 5.26 | P | -3.70 |
| 05/26/2021 | JE | GJ-007-0004346 | Square Fees and Tips 5.26 | P | -13.80 |
| 05/26/2021 | JE | GJ-009-0003149 | Square Fees and Tips 5.26 | P | -14.21 |
| 05/26/2021 | JE | GJ-011-0003068 | Square Fees and Tips 5.26 | P | -8.82 |
| 05/26/2021 | JE | GJ-013-0002867 | Square Fees and Tips 5.26 | P | -6.93 |
| 05/26/2021 | JE | GJ-014-0002470 | Square Fees and Tips 5.26 | P | -11.74 |
| 05/26/2021 | JE | GJ-016-0002286 | Square Fees and Tips 5.26 | P | -14.86 |
| 05/26/2021 | JE | GJ-017-0002527 | Square Fees and Tips 5.26 | P | -17.91 |
| 05/26/2021 | JE | GJ-999-0008805 | TapMango Rec 5.26 | P | -193.66 |
| 05/26/2021 | JE | GJ-999-0008805 | TapMango Rec 5.26 | P | -24.81 |
| 05/26/2021 | JE | GJ-999-0008805 | TapMango Rec 5.26 | P | -51.12 |
| 05/26/2021 | JE | GJ-999-0008805 | TapMango Rec 5.26 | P | -17.12 |
| 05/26/2021 | JE | GJ-999-0008805 | TapMango Rec 5.26 | P | -44.54 |
| 05/26/2021 | JE | GJ-999-0008805 | TapMango Rec 5.26 | P | -6.29 |
| 05/26/2021 | JE | GJ-999-0008805 | TapMango Rec 5.26 | P | -1.37 |
| 05/27/2021 | EFT | C-013-0000116 | AutomaticDoor Authority | P | -3,595.85 |
| 05/27/2021 | EFT | GFS | Gordon Food Service | P | -2,248.87 |
| 05/27/2021 | EFT | GFS | Gordon Food Service | P | -1,918.06 |
| 05/27/2021 | EFT | GFS | Gordon Food Service | P | -1,806.48 |
| 05/27/2021 | EFT | GFS | Gordon Food Service | P | -4,077.31 |
| 05/27/2021 | EFT | GFS | Gordon Food Service | P | -1,653.57 |

**Reconciliation Report**

Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING   Statement Date: 05/28/2021

### Cleared Transaction Detail

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|--------|
| **Cleared Credits** | | | | | |
| 05/27/2021 | EFT | GFS | Gordon Food Service | P | -2,595.02 |
| 05/27/2021 | EFT | GFS | Gordon Food Service | P | -2,121.42 |
| 05/27/2021 | EFT | GFS | Gordon Food Service | P | -2,743.52 |
| 05/27/2021 | EFT | GFS | Gordon Food Service | P | -3,427.06 |
| 05/28/2021 | EFT | ALPHA | ALPHA BAKING COMPANY | P | -5,632.26 |
| 05/28/2021 | EFT | C-006-0000235 | NPN 360 | P | -230.00 |
| 05/28/2021 | EFT | GFS | Gordon Food Service | P | -115.26 |
| 05/28/2021 | EFT | GFS | Gordon Food Service | P | -21.91 |
| 05/28/2021 | EFT | GFS | Gordon Food Service | P | -2,268.25 |
| 05/28/2021 | EFT | GFS | Gordon Food Service | P | -21.91 |
| 05/28/2021 | EFT | GFS | Gordon Food Service | P | -42.75 |
| 05/28/2021 | EFT | GFS | Gordon Food Service | P | -2,441.86 |
| 05/28/2021 | EFT | GFS | Gordon Food Service | P | -2,928.61 |
| 05/28/2021 | JE | GJ-999-0008801 | Oak Lawn WorldPay 5.28 | P | -135.82 |
| 05/28/2021 | JE | GJ-999-0008806 | Bank Rec 5.28 | P | -13.94 |
| **Total Cleared Credits** | | | | 55 Items | **-44,967.56** |
| **Cleared Debits** | | | | | |
| 05/23/2021 | VMD | DSR-016-20210523 | | P | 1,194.57 |
| 05/24/2021 | VMD | DSR-016-20210524 | | P | 1,020.79 |
| 05/25/2021 | VMD | DSR-001-20210525 | | P | 2,028.67 |
| 05/25/2021 | TAP | DSR-001-20210525 | | P | 294.79 |
| 05/25/2021 | VMD | DSR-002-20210525 | | P | 2,085.61 |
| 05/25/2021 | TAP | DSR-002-20210525 | | P | 364.84 |
| 05/25/2021 | VMD | DSR-003-20210525 | | P | 2,165.89 |
| 05/25/2021 | TAP | DSR-003-20210525 | | P | 315.06 |
| 05/25/2021 | VMD | DSR-005-20210525 | | P | 786.03 |
| 05/25/2021 | TAP | DSR-005-20210525 | | P | 279.69 |
| 05/25/2021 | VMD | DSR-006-20210525 | | P | 878.27 |
| 05/25/2021 | TAP | DSR-006-20210525 | | P | 217.92 |
| 05/25/2021 | VMD | DSR-007-20210525 | | P | 2,152.71 |
| 05/25/2021 | TAP | DSR-007-20210525 | | P | 324.89 |
| 05/25/2021 | DEP | DSR-009-20210525 | | P | 1,441.01 |
| 05/25/2021 | TAP | DSR-009-20210525 | | P | 166.80 |
| 05/25/2021 | DEP | DSR-011-20210525 | | P | 979.10 |
| 05/25/2021 | TAP | DSR-011-20210525 | | P | 378.10 |
| 05/25/2021 | CSH | DSR-011-20210525 | | P | 324.51 |
| 05/25/2021 | DEP | DSR-013-20210525 | | P | 1,570.94 |
| 05/25/2021 | TAP | DSR-013-20210525 | | P | 240.93 |
| 05/25/2021 | VMD | DSR-014-20210525 | | P | 1,769.65 |
| 05/25/2021 | TAP | DSR-014-20210525 | | P | 264.68 |
| 05/25/2021 | VMD | DSR-016-20210525 | | P | 1,115.97 |
| 05/25/2021 | TAP | DSR-016-20210525 | | P | 307.30 |
| 05/25/2021 | CSH | DSR-016-20210525 | | P | 292.60 |
| 05/25/2021 | VMD | DSR-017-20210525 | | P | 2,374.20 |
| 05/25/2021 | TAP | DSR-017-20210525 | | P | 207.02 |
| 05/25/2021 | JE | GJ-001-0006621 | Square Fees and Tips 5.25 | P | 120.00 |
| 05/25/2021 | JE | GJ-002-0004943 | Square Fees and Tips 5.25 | P | 20.00 |
| 05/25/2021 | JE | GJ-011-0003067 | Square Fees and Tips 5.25 | P | 4.27 |
| 05/25/2021 | JE | GJ-011-0003067 | Square Fees and Tips 5.25 | P | 25.00 |
| 05/25/2021 | JE | GJ-014-0002469 | Square Fees and Tips 5.25 | P | 10.00 |
| 05/25/2021 | JE | GJ-016-0002285 | Square Fees and Tips 5.25 | P | 4.20 |
| 05/25/2021 | JE | GJ-017-0002526 | Square Fees and Tips 5.25 | P | 8.06 |
| 05/25/2021 | JE | GJ-999-0008748 | Square Fees and Tips 5.25 | P | 19.12 |
| 05/26/2021 | VMD | DSR-001-20210526 | | P | 2,525.75 |
| 05/26/2021 | TAP | DSR-001-20210526 | | P | 599.09 |
| 05/26/2021 | VMD | DSR-002-20210526 | | P | 2,089.42 |
| 05/26/2021 | TAP | DSR-002-20210526 | | P | 266.65 |
| 05/26/2021 | CSH | DSR-002-20210526 | | P | 399.77 |

6/17/2021 8:20 AM

**Reconciliation Report**

Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING    Statement Date: 05/28/2021

### Cleared Transaction Detail

| Date | Type | Number | Description | Cleared | Amount |
|---|---|---|---|---|---|
| **Cleared Debits** | | | | | |
| 05/26/2021 | VMD | DSR-003-20210526 | | P | 2,114.82 |
| 05/26/2021 | TAP | DSR-003-20210526 | | P | 342.67 |
| 05/26/2021 | CSH | DSR-003-20210526 | | P | 309.63 |
| 05/26/2021 | VMD | DSR-005-20210526 | | P | 1,141.84 |
| 05/26/2021 | TAP | DSR-005-20210526 | | P | 346.53 |
| 05/26/2021 | CSH | DSR-005-20210526 | | P | 410.51 |
| 05/26/2021 | VMD | DSR-006-20210526 | | P | 947.88 |
| 05/26/2021 | TAP | DSR-006-20210526 | | P | 121.73 |
| 05/26/2021 | VMD | DSR-007-20210526 | | P | 1,949.72 |
| 05/26/2021 | TAP | DSR-007-20210526 | | P | 339.96 |
| 05/26/2021 | DEP | DSR-009-20210526 | | P | 1,633.28 |
| 05/26/2021 | TAP | DSR-009-20210526 | | P | 328.52 |
| 05/26/2021 | DEP | DSR-011-20210526 | | P | 849.84 |
| 05/26/2021 | TAP | DSR-011-20210526 | | P | 243.27 |
| 05/26/2021 | CSH | DSR-011-20210526 | | P | 392.70 |
| 05/26/2021 | DEP | DSR-013-20210526 | | P | 3,021.73 |
| 05/26/2021 | TAP | DSR-013-20210526 | | P | 177.03 |
| 05/26/2021 | CSH | DSR-013-20210526 | | P | 547.87 |
| 05/26/2021 | VMD | DSR-014-20210526 | | P | 1,763.29 |
| 05/26/2021 | TAP | DSR-014-20210526 | | P | 311.38 |
| 05/26/2021 | CSH | DSR-014-20210526 | | P | 415.29 |
| 05/26/2021 | TAP | DSR-016-20210526 | | P | 363.14 |
| 05/26/2021 | CSH | DSR-016-20210526 | | P | 333.50 |
| 05/26/2021 | TAP | DSR-017-20210526 | | P | 453.03 |
| 05/26/2021 | JE | GJ-001-0006620 | Square Fees and Tips 5.26 | P | 1.68 |
| 05/26/2021 | JE | GJ-001-0006620 | Square Fees and Tips 5.26 | P | 65.00 |
| 05/26/2021 | JE | GJ-002-0004942 | Square Fees and Tips 5.26 | P | 9.46 |
| 05/26/2021 | JE | GJ-002-0004942 | Square Fees and Tips 5.26 | P | 70.00 |
| 05/26/2021 | JE | GJ-009-0003149 | Square Fees and Tips 5.26 | P | 20.00 |
| 05/26/2021 | JE | GJ-016-0002286 | Square Fees and Tips 5.26 | P | 9.16 |
| 05/26/2021 | JE | GJ-999-0008802 | Fix Barrington Deposit 5.26 | P | 1.00 |
| 05/26/2021 | JE | GJ-999-0008805 | TapMango Rec 5.26 | P | 7.00 |
| 05/26/2021 | JE | GJ-999-0008805 | TapMango Rec 5.26 | P | 8.20 |
| 05/26/2021 | JE | GJ-999-0008805 | TapMango Rec 5.26 | P | 0.45 |
| 05/26/2021 | JE | GJ-999-0008805 | TapMango Rec 5.26 | P | 31.60 |
| 05/27/2021 | CSH | DSR-002-20210527 | | P | 503.21 |
| 05/27/2021 | CSH | DSR-003-20210527 | | P | 381.16 |
| 05/27/2021 | CSH | DSR-005-20210527 | | P | 178.87 |
| 05/27/2021 | CSH | DSR-011-20210527 | | P | 348.80 |
| 05/27/2021 | CSH | DSR-013-20210527 | | P | 466.36 |
| 05/27/2021 | CSH | DSR-014-20210527 | | P | 419.01 |
| 05/27/2021 | CSH | DSR-017-20210527 | | P | 422.51 |
| 05/28/2021 | JE | GJ-999-0008803 | DoorDash Payments P6W1 | P | 2,947.26 |
| 05/28/2021 | JE | GJ-999-0008803 | DoorDash Payments P6W1 | P | 2,062.82 |
| 05/28/2021 | JE | GJ-999-0008803 | DoorDash Payments P6W1 | P | 1,773.28 |
| 05/28/2021 | JE | GJ-999-0008803 | DoorDash Payments P6W1 | P | 1,761.87 |
| 05/28/2021 | JE | GJ-999-0008803 | DoorDash Payments P6W1 | P | 1,755.17 |
| 05/28/2021 | JE | GJ-999-0008803 | DoorDash Payments P6W1 | P | 1,752.10 |
| 05/28/2021 | JE | GJ-999-0008803 | DoorDash Payments P6W1 | P | 1,733.71 |
| 05/28/2021 | JE | GJ-999-0008803 | DoorDash Payments P6W1 | P | 1,671.72 |
| 05/28/2021 | JE | GJ-999-0008803 | DoorDash Payments P6W1 | P | 1,241.23 |
| 05/28/2021 | JE | GJ-999-0008803 | DoorDash Payments P6W1 | P | 902.60 |
| 05/28/2021 | JE | GJ-999-0008803 | DoorDash Payments P6W1 | P | 881.37 |
| 05/28/2021 | JE | GJ-999-0008803 | DoorDash Payments P6W1 | P | 713.65 |
| 05/28/2021 | JE | GJ-999-0008804 | GrubHub Payments P6W1 | P | 1,825.82 |
| 05/28/2021 | JE | GJ-999-0008804 | GrubHub Payments P6W1 | P | 1,131.94 |
| 05/28/2021 | JE | GJ-999-0008804 | GrubHub Payments P6W1 | P | 809.93 |
| 05/28/2021 | JE | GJ-999-0008804 | GrubHub Payments P6W1 | P | 676.09 |
| 05/28/2021 | JE | GJ-999-0008804 | GrubHub Payments P6W1 | P | 530.58 |

6/17/2021 8:20 AM

**Reconciliation Report**

Page 4 of 6

Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING   Statement Date: 05/28/2021

### Cleared Transaction Detail

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|--------|
| **Cleared Debits** | | | | | |
| 05/28/2021 | JE | GJ-999-0008804 | GrubHub Payments P6W1 | P | 361.03 |
| 05/28/2021 | JE | GJ-999-0008804 | GrubHub Payments P6W1 | P | 292.41 |
| 05/28/2021 | JE | GJ-999-0008804 | GrubHub Payments P6W1 | P | 251.94 |
| 05/28/2021 | JE | GJ-999-0008804 | GrubHub Payments P6W1 | P | 243.63 |
| 05/28/2021 | JE | GJ-999-0008804 | GrubHub Payments P6W1 | P | 242.27 |
| 05/28/2021 | JE | GJ-999-0008804 | GrubHub Payments P6W1 | P | 189.50 |
| 05/28/2021 | JE | GJ-999-0008804 | GrubHub Payments P6W1 | P | 102.97 |
| **Total Cleared Debits** | | | | 107 Items | 79,291.39 |
| | | | | | |
| **Total Cleared Transactions** | | | | 162 Items | 34,323.83 |
| **Uncleared Credits** | | | | | |
| 05/10/2021 | CHK | 0000013059 | C150-II 709 S Main LLC | | -8,007.45 |
| 05/18/2021 | EFT | C-011-0000129 | Comed | | -548.80 |
| 05/20/2021 | EFT | C-016-0000074 | Comed | | -718.37 |
| 05/21/2021 | EFT | C-017-0000086 | Comed | | -839.06 |
| 05/24/2021 | JE | GJ-999-0008791 | Exxon Mobil 5.24 | | -33.46 |
| 05/27/2021 | EFT | C-009-0000359 | City of Chicago | | -1,190.00 |
| 05/27/2021 | EFT | C-009-0000360 | City of Chicago Sales Tax | | -275.01 |
| 05/27/2021 | EFT | C-009-0000361 | City of Chicago Sales Tax | | -251.38 |
| 05/27/2021 | EFT | C-009-0000363 | City of Chicago Sales Tax | | -243.96 |
| 05/27/2021 | JE | GJ-001-0006622 | Square Fees and Tips 5.27 | | -14.15 |
| 05/27/2021 | JE | GJ-002-0004944 | Square Fees and Tips 5.27 | | -12.59 |
| 05/27/2021 | JE | GJ-003-0005279 | Square Fees and Tips 5.27 | | -6.06 |
| 05/27/2021 | JE | GJ-003-0005279 | Square Fees and Tips 5.27 | | -23.38 |
| 05/27/2021 | JE | GJ-005-0004694 | Square Fees and Tips 5.27 | | -26.14 |
| 05/27/2021 | JE | GJ-006-0003673 | Square Fees and Tips 5.27 | | -12.12 |
| 05/27/2021 | JE | GJ-007-0004348 | Square Fees and Tips 5.27 | | -9.22 |
| 05/27/2021 | JE | GJ-009-0003151 | Square Fees and Tips 5.27 | | -16.88 |
| 05/27/2021 | JE | GJ-011-0003069 | Square Fees and Tips 5.27 | | -12.28 |
| 05/27/2021 | JE | GJ-013-0002869 | Square Fees and Tips 5.27 | | -8.83 |
| 05/27/2021 | JE | GJ-014-0002471 | Square Fees and Tips 5.27 | | -0.10 |
| 05/27/2021 | JE | GJ-014-0002471 | Square Fees and Tips 5.27 | | -17.20 |
| 05/27/2021 | JE | GJ-017-0002528 | Square Fees and Tips 5.27 | | -12.11 |
| 05/28/2021 | CHK | 0000013111 | ALARM DETECTION SYSTEMS | | -815.47 |
| 05/28/2021 | CHK | 0000013113 | AMERICAN PEST CONTROL | | -110.00 |
| 05/28/2021 | CHK | 0000013114 | Automatic Icemakers | | -165.00 |
| 05/28/2021 | CHK | 0000013115 | City of Bloomington Water | | -252.51 |
| 05/28/2021 | CHK | 0000013116 | CK Brush | | -120.00 |
| 05/28/2021 | CHK | 0000013117 | Coca-Cola North America | | -600.10 |
| 05/28/2021 | CHK | 0000013118 | Cozzini Bros., Inc | | -45.00 |
| 05/28/2021 | CHK | 0000013119 | CSC | | -271.32 |
| 05/28/2021 | CHK | 0000013120 | Culligan of Crystal Lake | | -70.50 |
| 05/28/2021 | CHK | 0000013121 | Culligan Water Conditioning | | -30.00 |
| 05/28/2021 | CHK | 0000013122 | Getz Fire Equipment | | -252.81 |
| 05/28/2021 | CHK | 0000013123 | Landstrom Consulting, LLC | | -2,500.00 |
| 05/28/2021 | CHK | 0000013125 | NPN 360 | | -171.18 |
| 05/28/2021 | CHK | 0000013126 | Pinpoint Maintenance Inc. | | -280.00 |
| 05/28/2021 | CHK | 0000013127 | Reinhart | | -656.00 |
| 05/28/2021 | CHK | 0000013128 | Securitas Electronic Security Inc. | | -114.00 |
| 05/28/2021 | CHK | 0000013129 | Shoes For Crews, LLC | | -258.09 |
| 05/28/2021 | CHK | 0000013130 | STAPLES BUSINESS ADVANTAGE | | -2,857.05 |
| 05/28/2021 | CHK | 0000013131 | The SafeDining Association | | -129.00 |
| 05/28/2021 | CHK | 0000013132 | Village of Lake Bluff | | -25.00 |
| 05/28/2021 | EFT | C-006-0000231 | AMEREN IL | | -583.56 |
| 05/28/2021 | EFT | C-007-0000239 | AMEREN IL | | -1,279.30 |
| 05/28/2021 | JE | GJ-001-0006623 | Square Fees and Tips 5.28 | | -33.38 |
| 05/28/2021 | JE | GJ-001-0006623 | Square Fees and Tips 5.28 | | -10.08 |
| 05/28/2021 | JE | GJ-002-0004945 | Square Fees and Tips 5.28 | | -15.05 |

**Reconciliation Report**

Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING    Statement Date: 05/28/2021

### Uncleared Transaction Detail up to 05/28/2021

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|--------|
| **Uncleared Credits** | | | | | |
| 05/28/2021 | JE | GJ-003-0005281 | Square Fees and Tips 5.28 | | -29.34 |
| 05/28/2021 | JE | GJ-003-0005281 | Square Fees and Tips 5.28 | | -4.50 |
| 05/28/2021 | JE | GJ-005-0004695 | Square Fees and Tips 5.28 | | -29.61 |
| 05/28/2021 | JE | GJ-006-0003675 | Square Fees and Tips 5.28 | | -18.50 |
| 05/28/2021 | JE | GJ-007-0004352 | Square Fees and Tips 5.28 | | -19.43 |
| 05/28/2021 | JE | GJ-009-0003152 | Square Fees and Tips 5.28 | | -17.98 |
| 05/28/2021 | JE | GJ-009-0003152 | Square Fees and Tips 5.28 | | -1.82 |
| 05/28/2021 | JE | GJ-011-0003070 | Square Fees and Tips 5.28 | | -24.86 |
| 05/28/2021 | JE | GJ-013-0002870 | Square Fees and Tips 5.28 | | -10.47 |
| 05/28/2021 | JE | GJ-014-0002472 | Square Fees and Tips 5.28 | | -14.71 |
| 05/28/2021 | JE | GJ-016-0002287 | Square Fees and Tips 5.28 | | -21.26 |
| 05/28/2021 | JE | GJ-017-0002529 | Square Fees and Tips 5.28 | | -16.10 |
| **Total Uncleared Credits** | | | | 59 Items | **-24,131.53** |
| **Uncleared Debits** | | | | | |
| 05/22/2021 | CSH | DSR-016-20210522 | | | 421.21 |
| 05/25/2021 | CSH | DSR-009-20210525 | | | 296.22 |
| 05/25/2021 | CSH | DSR-017-20210525 | | | 374.36 |
| 05/26/2021 | CSH | DSR-009-20210526 | | | 261.08 |
| 05/26/2021 | VMD | DSR-016-20210526 | | | 1,478.64 |
| 05/26/2021 | VMD | DSR-017-20210526 | | | 3,195.51 |
| 05/26/2021 | CSH | DSR-017-20210526 | | | 330.00 |
| 05/27/2021 | VMD | DSR-001-20210527 | | | 2,268.76 |
| 05/27/2021 | TAP | DSR-001-20210527 | | | 352.49 |
| 05/27/2021 | VMD | DSR-002-20210527 | | | 2,231.63 |
| 05/27/2021 | TAP | DSR-002-20210527 | | | 320.81 |
| 05/27/2021 | VMD | DSR-003-20210527 | | | 2,801.68 |
| 05/27/2021 | TAP | DSR-003-20210527 | | | 598.02 |
| 05/27/2021 | VMD | DSR-005-20210527 | | | 1,331.76 |
| 05/27/2021 | TAP | DSR-005-20210527 | | | 706.21 |
| 05/27/2021 | VMD | DSR-006-20210527 | | | 946.84 |
| 05/27/2021 | TAP | DSR-006-20210527 | | | 334.12 |
| 05/27/2021 | VMD | DSR-007-20210527 | | | 2,428.63 |
| 05/27/2021 | TAP | DSR-007-20210527 | | | 235.25 |
| 05/27/2021 | DEP | DSR-009-20210527 | | | 1,320.26 |
| 05/27/2021 | TAP | DSR-009-20210527 | | | 463.31 |
| 05/27/2021 | CSH | DSR-009-20210527 | | | 362.27 |
| 05/27/2021 | DEP | DSR-011-20210527 | | | 1,128.97 |
| 05/27/2021 | TAP | DSR-011-20210527 | | | 309.52 |
| 05/27/2021 | DEP | DSR-013-20210527 | | | 2,001.97 |
| 05/27/2021 | TAP | DSR-013-20210527 | | | 232.34 |
| 05/27/2021 | VMD | DSR-014-20210527 | | | 1,676.58 |
| 05/27/2021 | TAP | DSR-014-20210527 | | | 543.11 |
| 05/27/2021 | CSH | DSR-016-20210527 | | | 19.10 |
| 05/27/2021 | VMD | DSR-017-20210527 | | | 2,436.47 |
| 05/27/2021 | TAP | DSR-017-20210527 | | | 302.93 |
| 05/27/2021 | JE | GJ-001-0006622 | Square Fees and Tips 5.27 | | 0.50 |
| 05/27/2021 | JE | GJ-003-0005279 | Square Fees and Tips 5.27 | | 50.00 |
| 05/27/2021 | JE | GJ-005-0004694 | Square Fees and Tips 5.27 | | 2.05 |
| 05/27/2021 | JE | GJ-006-0003673 | Square Fees and Tips 5.27 | | 0.43 |
| 05/27/2021 | JE | GJ-009-0003151 | Square Fees and Tips 5.27 | | 4.54 |
| 05/28/2021 | VMD | DSR-001-20210528 | | | 2,867.80 |
| 05/28/2021 | TAP | DSR-001-20210528 | | | 876.92 |
| 05/28/2021 | VMD | DSR-002-20210528 | | | 3,913.97 |
| 05/28/2021 | TAP | DSR-002-20210528 | | | 376.69 |
| 05/28/2021 | CSH | DSR-002-20210528 | | | 308.77 |
| 05/28/2021 | VMD | DSR-003-20210528 | | | 2,400.20 |
| 05/28/2021 | TAP | DSR-003-20210528 | | | 787.93 |
| 05/28/2021 | CSH | DSR-003-20210528 | | | 506.57 |

6/17/2021 8:20 AM

## Reconciliation Report

Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING    Statement Date: 05/28/2021

### Uncleared Transaction Detail up to 05/28/2021

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|--------|
| **Uncleared Debits** | | | | | |
| 05/28/2021 | VMD | DSR-005-20210528 | | | 1,819.01 |
| 05/28/2021 | TAP | DSR-005-20210528 | | | 801.00 |
| 05/28/2021 | CSH | DSR-005-20210528 | | | 335.90 |
| 05/28/2021 | VMD | DSR-006-20210528 | | | 1,298.44 |
| 05/28/2021 | TAP | DSR-006-20210528 | | | 430.28 |
| 05/28/2021 | VMD | DSR-007-20210528 | | | 3,104.73 |
| 05/28/2021 | TAP | DSR-007-20210528 | | | 514.36 |
| 05/28/2021 | DEP | DSR-009-20210528 | | | 1,501.92 |
| 05/28/2021 | TAP | DSR-009-20210528 | | | 426.94 |
| 05/28/2021 | CSH | DSR-009-20210528 | | | 287.79 |
| 05/28/2021 | DEP | DSR-011-20210528 | | | 1,260.21 |
| 05/28/2021 | TAP | DSR-011-20210528 | | | 636.16 |
| 05/28/2021 | CSH | DSR-011-20210528 | | | 298.04 |
| 05/28/2021 | DEP | DSR-013-20210528 | | | 2,505.94 |
| 05/28/2021 | TAP | DSR-013-20210528 | | | 208.20 |
| 05/28/2021 | CSH | DSR-013-20210528 | | | 322.30 |
| 05/28/2021 | VMD | DSR-014-20210528 | | | 1,738.73 |
| 05/28/2021 | TAP | DSR-014-20210528 | | | 340.95 |
| 05/28/2021 | CSH | DSR-014-20210528 | | | 466.86 |
| 05/28/2021 | VMD | DSR-016-20210528 | | | 1,780.41 |
| 05/28/2021 | TAP | DSR-016-20210528 | | | 603.25 |
| 05/28/2021 | CSH | DSR-016-20210528 | | | 538.00 |
| 05/28/2021 | VMD | DSR-017-20210528 | | | 2,634.18 |
| 05/28/2021 | TAP | DSR-017-20210528 | | | 382.43 |
| 05/28/2021 | CSH | DSR-017-20210528 | | | 395.31 |
| 05/28/2021 | JE | GJ-001-0006623 | Square Fees and Tips 5.28 | | 40.00 |
| 05/28/2021 | JE | GJ-007-0004352 | Square Fees and Tips 5.28 | | 16.00 |
| 05/28/2021 | JE | GJ-013-0002870 | Square Fees and Tips 5.28 | | 50.00 |
| 05/28/2021 | JE | GJ-017-0002529 | Square Fees and Tips 5.28 | | 33.90 |
| 05/28/2021 | JE | GJ-999-0008757 | Square Fees and Tips 5.28 | | 9.41 |

| | | | | | |
|------|------|------|------|------|------|
| Total Uncleared Debits | | | | 74 Items | 68,587.07 |
| Total Uncleared Transactions | | | | 133 Items | 44,455.54 |

295 total records